Page 154

```
1              Han
2    THE WITNESS: Okay.
3    MR. MALTBIE:  I have no questions.
4    (Time noted: 4:38 p.m.)
5
6
7
8
9
10          -----------------------
11            JIAN XIONG HAN
12    Subscribed and sworn to before me
13    this   day of        2008.
14
15
16
17
18
19
20
21
22
23
24
25
```

TSG Reporting - Worldwide    877-702-9580

---

Page 155

```
1
2
3          C E R T I F I C A T E
4
5    STATE OF NEW YORK   )
                         ) Ss.:
6    COUNTY OF NEW YORK  )
7        I JEFFREY BENZ, a Certified Realtime
8    Reporter, Registered Merit Reporter and
9    Notary Public within and for the State of
10   New York, do hereby certify:
11       That JIAN XIONG HAN, the witness whose
12   examination is hereinbefore set forth, was
13   duly sworn by me and that this transcript
14   of such examination is a true record of the
15   testimony given by such witness.
16       I further certify that I am not
17   related to any of the parties to this
18   action by blood or marriage; and that I am
19   in no way interested in the outcome of this
20   matter.
21       IN WITNESS WHEREOF, I have hereunto
22   set my hand this 12th of February, 2008.
23          -----------------------
24            JEFFREY BENZ, CRR, RMR
25
```

TSG Reporting - Worldwide    877-702-9580

---

Page 156

```
1
2    --------------------INDEX--------------------
3    WITNESS     EXAMINATION BY     PAGE
4    JIAN XIONG HAN    MR. SCHROEDER      5
5    --------------------EXHIBITS--------------------
6    NUMBER     DESCRIPTION          PG LN
7    Exhibit 1  Notice of deposition     5 21
8    Exhibit 2  Notice of deposition     5 24
9    Exhibit 3  Document dated December 14,  10 17
        2007
10
     Exhibit 4  Document dated December 20,  10 20
11      2007
12   Exhibit 5  Complaint           13 17
13   Exhibit 6  E-mail string showing    19 6
        receipt of Artisan's injunction
14      papers
15   Exhibit 7  E-mail             20 13
16   Exhibit 8  E-mail cover page and    20 17
        letter dated January 10, addressed
17      to Mr. Ederer from Mr. Lou Budzyn
18   Exhibit 9  Document seeking a      23 16
        preliminary injunction against All
19      Granite
20   Exhibit 10 Document pertaining to    27 16
        request for document production
21
     Exhibit 11 Interrogatories        42 2
22
     Exhibit 12 Document            48 3
23
     Exhibit 13 Collection of reports    66 24
24      covering the period of 2007, 2006,
        and 2005, Bates numbers 3 to 16
25
```

TSG Reporting - Worldwide    877-702-9580

---

Page 157

```
1
2
     Exhibit 14  Compilation of amounts of   68 22
3       money spent Artisan spent on
        marketing sinks
4
     Exhibit 15  Artisan 2008 Media Schedule  73 15
5       and Artisan 2007 Media Schedule
6    Exhibit 16  Artisan's internal        75 4
        accounting document reflecting the
7       expenses of the company
8    Exhibit 17  Advertising for magazines,   82 7
        Bates-stamped 43
9
     Exhibit 18  CD dated April 30, 2007,    84 3
10      with Artisan product logos, spec
        sheets
11
     Exhibit 19  Artisan thank you note,     85 8
12      Bates-stamped 52
13   Exhibit 20  Artisan brochure,         86 6
        Bates-stamped 94
14
     Exhibit 21  Shipping label,          86 22
15      Bates-stamped 97
16   Exhibit 22  Document Bates-stamped 98   86 25
17   Exhibit 23  Document Bates-stamped 101  88 22
18   Exhibit 24  Advertisement and feature   89 15
        article
19
     Exhibit 25  Advertisement Bates-stamped  90 19
20      186
21   Exhibit 26  Mr. Han's yearly sales     91 15
        document
22
23   Exhibit 27  Printout of the home page   100 10
        of IraWoods.com
24
     Exhibit 28  "Kitchen sinks" link of a   101 15
25      Web site
```

TSG Reporting - Worldwide    877-702-9580

Page 158

Exhibit 29  "Undermount sinks" link of    101  20
a Web site

Exhibit 30  Web page concerning    102  10
undermount double-bowled sinks

Exhibit 31  Picture of a sink    103  11
Exhibit 32  Picture of a sink    103  15
Exhibit 33  Picture of a sink    103  19
Exhibit 34  Picture of a sink    103  23
Exhibit 35  Printout from Ira Woods    108  7
website

Exhibit 36  Photograph of Artisan    109  3
undermount single-bowl 16-gauge
sink

Exhibit 37  Photograph of a sink    109  6

Exhibit 38  Photograph of a sink    109  9

Exhibit 39  Printout from the Web site    114  4
of USKitchenware.com
Exhibit 40  Web page depicting Artisan    114  23
sinks

Exhibit 41  Two-page printout from the    116  2
Web site of USKitchenware.com
Exhibit 42  Customer proposal prepared    117  18
by Artisan Manufacturing

Exhibit 43  Paragraph in which Kohler    119  11
describes a professional kitchen
collection

Exhibit 44  Document prepared by Kohler    119  14

Exhibit 45  Printout of a Web page from    124  13
Universal.AKB
Exhibit 46  Document which refers to an    124  16
artisan drain basket

Page 159

Exhibit 47  Document referring to an    124  20
artisan colander manufactured by
Franke

Exhibit 48  Document referencing an    124  24
artisan white synthetic cutting
board manufactured by Franke

Exhibit 49  Trademark registration of    127  18
Artisan issued to Buttura & Sons,
Inc.

Exhibit 50  Registration issued on    128  18
December 7, 1999, for the mark,
Artisan

Exhibit 51  Printout from the trademark    129  18
database showing a pending
application for the mark, Artisan,
used in connection with ceiling
fans, applied for by Hunter Fan
Company
Exhibit 52  Notice of allowance for the    129  22
application for the Artisan mark

Exhibit 53  Two-page Web page printout    131  13
regarding a company called Artisan
Manufacturing located in Oakland,
California
Exhibit 54  Registration from the    132  10
United States Patent and Trademark
Office for a service mark and
trademark by Artisan Machine,
Inc., for the word "Artisan"
Exhibit 55  Application Number    134  8
77,316,683 for the fleur-de-lis
for sinks
Exhibit 56  All Granite logo    137  6
Exhibit 57  Printout from Wikipedia for    139  12
the term "fleur-de-lis"

Page 160

Exhibit 58  Fleur-de-lis design    141  9
Exhibit 59  Design and the word    143  9
"Aquadis"

Exhibit 60  Logo for Whitehaus    145  12

Exhibit 61  Trademark registration and    146  16
logo for Kindred
Exhibit 62  Document pertaining to the    147  17
company R Royal USA

Exhibit 63  Printout of Web page from    147  25
RoyalSink.com
Exhibit 64  Trademark registration to    149  5
the company, RAK Verticals

Exhibit 65  Trademark registration for    150  14
RLI and design, for the company
Top Care, Inc.

Exhibit 66  Trademark registration for    151  15
a logo to Richmond Foundry, Inc.,
a Florida company

•••••••

DOCUMENTS AND/OR INFORMATION REQUESTED:
47

ATTORNEYS'-EYES-ONLY PORTIONS:
32, 39, 62-63

Page 161

ERRATA SHEET FOR THE TRANSCRIPT OF:

Case Name:    Artisan v. All Granite
Dep. Date:    February 5, 2008
Deponent:    Jian Xiong Han

Pg. Ln.  Now Reads    Should Read    Reason

_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____
_____  _____  _____  _____

Signature of Deponent
SUBSCRIBED AND SWORN BEFORE ME
THIS _____ DAY OF _____, 2008

(Notary Public) MY COMMISSION EXPIRES: _____

Page 1

**A**

Abacus (1)
35:25
ability (1)
7:25
acceptable (1)
118:23
accessories (2)
64:20 92:2
accomplished (1)
62:3
accountant (2)
9:22,22
accounting (3)
74:24 75:10 157:6
accurate (4)
25:2,9 26:9 27:6
Act (1)
14:23
action (4)
130:10,18 131:2
155:18
actively (1)
93:9
acts (1)
16:11
actual (4)
65:7 66:8 104:2 112:4
ad (11)
82:23 83:5,7,9,14,15
89:17,19,21,24 90:4
additional (6)
8:18 20:2,4 79:10,12
92:8
address (1)
89:3
addressed (3)
20:14 21:15 156:16
administer (1)
4:13
advance (2)
83:15,16
advertisement (6)
35:4 73:6 89:12 90:16
157:18,19
advertisements (6)
18:12 34:11 72:12
76:17 90:22 120:10
advertises (2)
99:13 121:16
advertising (35)
15:16 16:5,12,19,23
18:8 50:6 51:2
67:14,15,17,21 68:6
69:20,23 70:13,14
70:16,23,25 71:2,23
72:4,25 73:25 74:10
76:22 77:8,9 81:11

82:4,10 95:19 107:6
157:8
advertisings (1)
70:12
advised (3)
12:4 25:14 125:12
aforesaid (1)
16:11
afternoon (1)
5:8
Agent (1)
9:3
ago (2)
46:21 47:5
agree (3)
121:12,20 142:8
Agreed (4)
4:2,6,10 62:10
agreements (1)
30:7
ahead (11)
5:14 10:11 18:24
41:21 81:24 85:24
101:10 102:5 103:5
108:20 132:2
airline (1)
71:10
Alex (2)
5:11,11
Alice (2)
153:12,17
allegation (4)
41:13 65:21,21,23
allegations (4)
16:18 65:20 134:22
136:17
alleged (2)
17:24 31:10
allowance (3)
129:18 130:8 159:14
alternates (3)
52:16,17,19
Amabile (2)
28:23 29:11
American (1)
113:11
amount (4)
50:21,22 69:4 98:10
amounts (2)
68:18 157:2
analysis (1)
56:18
analyst (1)
9:3
analyzed (3)
56:11,13 57:2
Analyzing (1)
57:4

Anderson (2)
153:12,17
and/or (3)
15:17 138:8 160:18
annual (1)
52:7
answer (26)
7:13,17 8:4 12:9,14
12:16,17,19 15:3,6
16:21,23 18:4,11
29:7,13 42:22 43:15
45:8 107:25 111:17
111:18 130:13,25
136:19 140:17
answering (1)
153:21
anybody (3)
51:3 76:24 97:4
anymore (2)
21:7 112:4
Apartment (1)
5:12
appear (4)
61:18 69:10 85:16
92:9
appeared (3)
26:6 27:5 73:5
appearing (11)
24:12,16 31:16 33:24
42:17 43:2 70:7
106:10 112:10
127:23 143:17
appears (16)
16:3 42:22 45:9 67:2
82:18 83:13 84:3
90:22 109:23 138:8
139:13 141:21,25
142:5 144:2 148:12
appliance (1)
125:3
applicable (1)
9:6
application (30)
129:13,19,24 130:5,8
130:11,15,16,24
131:3 134:2,3,4,9
134:18,23 135:4,7
135:22 136:2,14
140:8 142:5,11
143:2 149:15
151:25 159:11,14
159:21
applied (3)
129:15 130:2 159:12
approximately (1)
71:23
April (7)
49:13,14 52:10,11
83:23 84:7 157:9

Aquadis (4)
143:6,10,17 160:3
area (5)
54:8,14 57:24,25 59:2
areas (1)
10:2
Arnold (2)
2:10 3:10
arrives (1)
107:18
article (4)
89:12,20 140:6
157:18
articles (3)
41:14,18 51:5
artificially (1)
107:8
artisan (176)
1:4 9:10,17 11:7
13:25 15:15,18,22
16:14,17,25 17:6
18:13 21:7 24:18
27:22 28:10,12
29:23 30:16 31:9,18
32:2 33:2,19 34:6
34:13,21 35:3,17
36:3,20 37:6,7,12
38:3 41:7,14 43:12
43:24 44:5 45:13,16
46:5 48:22 49:23
51:10,15 55:8,24
61:18 62:25 64:4,6
64:10,12,15,19 65:8
65:21,24 66:9 68:4
68:19 71:15 73:11
73:12,18,19 75:13
75:17 81:12 83:23
85:5,10 86:3 91:7
91:25 93:7 95:13
96:11 97:11 98:4
99:3,13,22,23
102:13,18,23 104:2
104:4 105:8,12,20
106:2,9,15 108:10
108:14,23 109:10
109:14 111:20
112:3 113:9 114:18
114:20,25 116:25
116:25 117:8,10,15
117:22,25 122:13
122:24 123:4,11,14
123:18,25 124:4,13
124:16,20 125:6,13
125:18 126:8,12,19
127:2,4,14,23
128:15,20 129:14
129:19,24 130:9,17
131:2,9,14 132:6,7
132:14,14 133:22

135:3,8,13,19 157:3
157:4,5,10,11,13
158:10,16,19,25
159:3,5,7,9,11,14
159:16,19,20 161:3
Artisan's (9)
19:3,7 30:2 36:5
65:11 74:24 134:24
156:13 157:6
Artisinal (3)
45:21,24 123:20
artwork (1)
99:14
ARX (1)
126:4
ARX-630 (2)
125:18,21
asked (3)
136:7,7,12
asking (3)
65:19 153:8,10
ASME (1)
86:14
assembling (1)
79:3
asserted (1)
14:15
assessment (2)
121:20,23
assume (1)
56:23
attempt (1)
12:6
attend (2)
8:17 53:9
attended (2)
8:22 52:24
attending (1)
53:6
attention (31)
10:22 11:13 14:18
15:7,25 16:7 17:10
20:17 21:13 24:9
26:15 29:16 30:11
31:4,15 33:23 37:3
40:9 41:5 48:7,19
59:18 82:13 103:23
108:18 109:9
124:24 125:4,16
134:11 138:12
attorney (6)
11:24 12:22,25 16:4
62:6 136:5
attorneys (18)
3:4,11 4:3 13:3 31:21
32:1,4 38:25 39:1
39:11,12 61:25 62:1
62:5 63:1 92:21
136:9 160:21

**August (1)**
136:2
**authentic (1)**
16:14
**authorization (1)**
15:10
**authorized (15)**
4:12 13:24 14:3 16:17
18:17,19 30:3 37:7
37:12 38:3,16,21
99:16 134:8 136:13
**automatically (1)**
88:7
**available (1)**
47:17
**Avenue (5)**
2:10 3:12 45:22
123:22,23
**average (1)**
54:21
**aware (21)**
20:4 27:21 30:14
34:11 35:16 41:17
51:8 64:8,14 123:24
124:4,6 126:16
127:8 128:5 130:4,5
131:4 140:25
142:13 145:3
A-R-T-I-S-I-N-A-L...
46:2

---

**B**

**B (3)**
82:14,16 83:4
**back (40)**
6:13 25:13 34:16,17
36:14,16 37:15,17
46:21 54:5 55:6
66:7 69:5 71:13,18
91:20 92:5 94:20,24
96:14,16 97:23
105:17,19 112:7,21
115:15 116:12
122:15,17 123:9
133:16 134:25
135:11 136:3,6
138:14,24 139:2
141:15
**background (2)**
8:9 10:9
**backgrounds (1)**
140:18
**bait (3)**
17:14,21,24
**BARON (1)**
3:3
**Baron's (1)**
13:11
**base (1)**

95:4
**based (8)**
40:7 55:17 106:4,8,25
112:23 115:20
134:21
**basic (2)**
38:8 60:21
**basically (28)**
11:23 17:18 21:6 22:7
38:7 40:10,21 53:21
54:5 55:13 61:2,5
67:11 69:3,20 72:22
73:2 76:14 78:25
79:17 85:11 87:13
87:22,24 88:5,12
98:12 107:12
**basis (7)**
16:18 49:25 55:12
56:2 65:14,23 68:9
**basket (3)**
124:14 126:19 158:25
**Bates (11)**
66:21 67:4 77:24 82:3
85:4 86:2,18 88:18
90:15,20 156:24
**Bates-stamped (15)**
82:5 85:5 86:3,19,22
88:19 90:16 153:3
157:8,12,13,15,16
157:17,19
**Bath (8)**
52:4,5 77:12 78:3,9
78:24 82:15,22
**bathroom (1)**
149:16
**bathtubs (1)**
149:17
**bear (1)**
81:16
**bearing (2)**
11:7 132:20
**bears (1)**
65:9
**began (1)**
64:19
**beginning (1)**
26:19
**behalf (1)**
6:11
**belief (1)**
16:10
**believe (17)**
22:23 50:16,18 68:10
72:8 89:8 113:10
118:15 122:3,10
123:19 137:16
140:8,12,14 142:3
145:22
**belong (1)**

89:16
**Benz (4)**
1:22 2:12 155:7,24
**best (14)**
7:13 60:13 61:19
62:17 73:4 75:17
99:9 106:15 107:21
117:22 120:18
121:21 123:2 130:9
**better (4)**
96:21 97:15 122:19
153:10
**Beyond (1)**
30:6
**big (2)**
52:21 55:3
**bigger (4)**
70:6 93:12,15,17
**biggest (7)**
54:13,18,20 92:17,20
94:14 99:10
**bit (5)**
6:21 10:8 81:17
111:24 119:14
**black (2)**
105:3,4
**Blanco (9)**
41:15 51:9,14 55:14
56:3 61:9 62:22
63:2 113:12
**blood (1)**
155:18
**blow (1)**
111:7
**BNT (1)**
77:21
**board (3)**
124:21 127:5 159:5
**bookkeeping (1)**
9:23
**books (1)**
95:3
**booth (5)**
51:16 78:12 79:3,4,6
**Bosch (1)**
60:15
**bottom (2)**
56:7 91:2
**bowl (3)**
60:19 104:18 108:9
**box (2)**
85:17 87:9
**boxes (1)**
85:21
**brain (1)**
61:7
**branches (2)**
9:21 142:20

**brand (23)**
16:14 50:5 51:6 53:5
53:10,14 56:4 62:22
64:6 65:8 66:9
70:21 91:25 108:16
119:15,18 120:25
121:7 122:8 123:4
148:5,7,8
**branded (2)**
122:11,23
**Brandi (4)**
58:18,19,20,23
**brands (4)**
60:14 93:6 108:16,17
**break (8)**
7:19 35:13 47:19
81:10 97:21 133:12
152:20 153:3
**breaking (1)**
79:12
**breaks (1)**
7:21
**brief (5)**
8:9 23:11 25:20 26:3
26:15
**briefly (1)**
9:22
**bring (1)**
35:10
**brochure (11)**
35:4 72:22,25 81:25
82:8 84:23 85:12
86:3,8,10 157:13
**brochures (5)**
34:12 72:5,7,11 81:15
**broken (1)**
70:8
**Brooklyn (1)**
49:8
**brush (3)**
61:16,17,17
**Budzyn (4)**
20:15 21:16 25:14
156:17
**Budzyn's (1)**
25:10
**build (2)**
33:7 97:5
**business (12)**
8:11 32:12 39:9 47:6
50:24 51:18 75:24
76:2,7,19 77:4,12
**Buttura (3)**
127:15,20 159:7
**B-R-A-N-D-I (1)**
58:22

---

**C**

**C (3)**
3:2 155:3,3
**California (3)**
131:10,15 159:17
**call (2)**
5:11 79:7
**called (6)**
5:3 79:22 127:20
131:9,14 159:16
**capacity (2)**
6:10 9:2
**caption (1)**
123:10
**car (1)**
120:18
**care (5)**
79:6 117:2 150:11,16
160:12
**carries (1)**
141:17
**carry (5)**
38:23 53:11 93:6,8,9
**carrying (1)**
53:14
**case (3)**
10:9 13:2 161:3
**cast (1)**
120:3
**catalog (2)**
84:15,21
**categories (2)**
101:7,8
**caught (2)**
62:23 79:4
**CD (6)**
83:23 84:5,13,15,24
157:9
**CDs (3)**
84:17,20,21
**cease (5)**
11:25 13:19 25:8,18
26:10
**cease-and-desist (1)**
31:2
**ceiling (3)**
129:14,25 159:12
**center (2)**
115:13 125:3
**certain (3)**
33:8,8 85:18
**certification (2)**
33:15 56:20
**certified (3)**
2:12 33:16 155:7
**certify (2)**
155:10,16
**cetera (1)**
149:17

change (4)
17:20 19:13,20 69:16
changed (3)
46:5 59:6 95:4
changeover (1)
95:10
changing (1)
62:15
channel (1)
76:17
characteristics (3)
118:24 137:20 138:3
charge (10)
36:18 77:3,4 78:11,14
78:22 79:9,12 97:10
97:10
charges (7)
71:10,11,11 75:21,22
78:2,8
check (1)
37:24
checked (1)
22:17
checks (1)
37:9
cheese (1)
46:2
Chicago (3)
52:15 58:16,25
China (6)
46:16,25 47:17 60:7,9
61:5
Chinese (4)
60:12 62:20 139:25
152:15
Chiodo (1)
20:19
chose (2)
123:18 139:20
chromium (2)
121:19,25
Chuck (5)
57:12,13,19,24 58:6
circuited (1)
25:21
City (1)
5:13
claim (6)
14:19,21 16:2,19
17:10 136:3
claimed (1)
134:23
claims (1)
14:15
classes (3)
10:3,3,5
clause (1)
25:6

cleaners (1)
128:21
clear (1)
74:17
clerk (2)
28:13,15
click (4)
101:23,24 104:2
114:17
clicked (1)
102:11
clicking (1)
101:21
clinic (1)
9:20
clip (1)
89:10
close (3)
49:19 67:25 68:11
138:12
CNC (2)
87:16,23
colander (3)
124:17 127:2 159:3
collect (1)
28:24
collected (2)
28:8,9
collecting (3)
28:5 29:5,12
collection (7)
66:20 67:2 81:14
119:8 120:2 156:23
158:21
collects (1)
28:11
college (2)
8:8,23
column (7)
70:7 71:4 91:2 100:19
101:22 114:9
134:12
combined (1)
54:15
come (6)
18:9 51:16,19 68:11
128:8,24
coming (1)
153:20
comment (1)
26:2
commented (1)
51:14
comments (1)
51:8
COMMISSION (1)
161:24
common (1)

138:22
communication (1)
43:23
companies (9)
30:4,7 32:15,17 55:20
62:20 87:23 96:2
140:25
company (60)
6:11 9:8 44:8 46:3,12
46:16,25 47:6,17
51:13 56:15,25
57:17 58:13 61:11
67:12,14,17 75:2,14
76:24 77:21,23 83:9
87:14 93:4 95:21
99:12,15 122:22
126:20 127:19
129:15 130:2,10
131:9,14,17,19,22
141:10 143:10
147:14,18 149:2,6,8
150:11,15,17
151:12,17,18 157:7
159:13,16 160:7,10
160:12,14
comparative (2)
41:14 51:5
compare (4)
41:14 51:5 57:5 140:5
compared (4)
50:23 55:13 56:3 57:2
comparing (1)
57:4
competitive (3)
38:23 56:11 57:3
competitors (5)
50:7,20,23 55:13 56:9
Compilation (2)
68:18 157:2
compiled (1)
69:3
complained (1)
43:11
complaint (16)
13:13,15,18,25 14:4,6
14:9,15,19 15:8
16:2 17:11 18:21
19:12,17 156:12
complaints (3)
20:21 31:10 43:13
complete (1)
81:19
comprises (2)
67:4 89:9
computer (6)
46:20,23 47:12 61:4
84:23 107:9
concentration (2)
54:18,20

concept (1)
38:8
conception (1)
45:13
concepts (1)
38:10
concerned (1)
112:4
concerning (3)
51:10 102:7 158:3
concludes (1)
153:21
conduct (4)
16:25 25:8,19 26:11
conducted (1)
36:2
CONFIDENTIAL (...
1:18
confirm (4)
22:18 72:20 83:2,9
confirmation (1)
82:20
confirmed (1)
22:21
connection (5)
15:15 128:21 129:14
129:25 159:12
considered (1)
49:23
constitute (1)
16:11
consultant (1)
17:5
consumer (7)
31:10 69:21 77:18
111:11,12,13
140:14
consumers (8)
9:5 18:8 43:8,9,10,12
43:18 140:17
consuming (1)
96:25
contact (8)
12:6,11 13:2 43:12
44:5 47:12 50:15,17
contacted (1)
44:20
contacting (1)
64:19
contain (2)
18:13 113:8
contains (2)
1:18 49:22
Continued (3)
61:25 81:9 153:23
continues (7)
26:20,25 31:20 32:22
38:24 39:17 63:11

continuing (1)
81:13
control (2)
61:3,4
conversation (3)
12:21,25 53:20
conversations (2)
44:13 53:17
copy (4)
62:21 81:21 90:13,14
corner (1)
86:13
corporate (1)
37:23
CORPORATION (2)
1:4,8
correct (54)
17:7 21:10 22:16,24
23:2 24:21 26:2,5
28:9 30:9,21 34:5
35:20 43:3 55:21
60:8,11 68:15 71:3
71:12 73:22,23 74:2
74:4 75:15,19 78:13
89:15 94:8 96:23
99:24 102:13,14
106:21 107:20
114:11 117:11,12
125:22 126:13,15
126:22,24 127:6,7
133:9 134:18,19,25
135:8 140:4 141:18
145:16 146:19
correction (1)
35:6
cost (1)
78:15
costs (9)
56:10 69:24 70:2,3,10
73:25 74:9,12 79:13
counsel (6)
12:5,10 14:13 18:22
25:22 136:20
counterfeit (1)
15:18
counterfeiting (2)
14:22,25
countertop (3)
88:2,6 96:10
country (2)
57:22 59:12
COUNTY (1)
155:6
couple (1)
112:25
coupons (2)
34:19,20
course (2)
8:21 95:24

**court (7)**
1:2 4:15 8:6 25:2 26:6
32:8 115:11
**cover (6)**
20:13 21:14 57:24
58:7 67:3 156:16
**covering (2)**
66:20 156:24
**covers (3)**
56:7 58:25 59:4
**crafted (2)**
120:3
**create (2)**
46:15 62:19
**created (4)**
45:18 47:3 75:12
88:23
**creating (1)**
46:7
**credit (6)**
37:9,24 38:11,15 40:4
54:6
**criteria (1)**
33:9
**crown (13)**
15:20 138:9,15 145:4
145:20,22 146:4,9
147:3,8,11 148:19
150:3
**CRR (2)**
1:22 155:24
**cultural (1)**
140:18
**currency (1)**
152:15
**currently (3)**
21:8 59:8 85:20
**custody (1)**
36:21
**customer (17)**
40:16,22 50:3 79:18
84:22 92:17,20
94:24 95:4,13 96:4
107:16 111:19
117:15 118:5,8
158:19
**customers (23)**
16:13 17:25 40:9 64:5
64:18,23 71:8 93:13
93:17,18,22,24,25
94:2,2,4 96:6,8
97:10,16,16 120:21
122:4
**customer's (1)**
96:20
**cut (8)**
56:10 87:17,24,25
88:2,6,7 90:13
**cutout (3)**

87:19 88:5,10
**cutouts (1)**
88:9
**cutting (3)**
124:21 127:5 159:5
**C.C (8)**
67:13 74:15,16 75:21
76:11,14,21,23

_____

**D**

**D (1)**
115:4
**dark (2)**
110:5,6
**data (1)**
136:6
**database (3)**
129:12,23 159:11
**date (92)**
5:20,23 10:16,19 11:8
13:16 19:5 20:12,16
23:15 25:24,24
27:15 41:25 44:12
48:2 66:23 68:21
73:14 75:3 78:25
82:6,18,19,24,25
83:5,12,14,14,15,16
84:2,7,10,11 85:7
86:5,10,13,21,24
88:21 89:14 90:13
90:18,23 91:14
100:9 101:14,19
102:9 103:10,14,18
103:22 108:6 109:2
109:5,8 114:3,22
115:25 117:17
119:10,13 124:12
124:15,19,23
127:17 128:17
129:17,21 131:3,12
132:9 134:7,13,17
137:5 139:11 141:8
143:8 145:11
146:15 147:16,24
149:4 150:13
151:14 161:4
**dated (14)**
10:14,17 13:6,11
20:13 21:15 23:4
25:21 83:23 91:5
156:9,10,16 157:9
**dates (1)**
25:23
**day (5)**
25:10 44:19 45:20
154:13 161:22
**deadening (1)**
56:6
**deal (2)**

40:21 94:11
**dealer (13)**
30:3 37:6,7 38:2,3,21
39:2,3 40:3,7,14
53:13 71:8
**dealers (11)**
37:12,13 38:13,17
40:6 53:9,23 54:7
54:10 84:18 99:25
**dealing (1)**
94:9
**December (14)**
10:14,17 11:9 13:6,11
13:21 18:21 19:18
19:21 128:14,19
156:9,10 159:9
**deceptive (1)**
18:8
**decide (1)**
53:10
**decision (1)**
40:13
**declaration (16)**
55:6 59:19 64:3,18
68:4,14 71:13 91:22
91:23 92:15 97:24
123:10 133:17
135:12 153:12,17
**deep (1)**
121:19
**Defendant (2)**
1:9 3:11
**defendant's (191)**
5:16,16,19,22,25 6:13
10:12,15,18,21,22
11:14 13:5,12,14,15
18:22,25 19:4 20:9
20:11,15,18 21:13
23:7,14,17 25:16
27:11,14,17 41:22
41:24 47:24,25 48:4
66:19,22,25 68:17
68:20,23 69:5,14,19
72:9 73:9,13 74:23
75:2,5 82:2,5,8,9
83:22,25 85:3,6,25
86:4,17,20,23 87:4
87:12 88:17,20 89:8
89:13 90:14,17,20
91:11,13,15,21 92:6
100:6,8,10 101:11
101:13,16,18,22,23
102:6,8,10,22 103:6
103:9,13,17,21,24
105:6,9,12,21,25
106:3,6 108:3,5,22
108:25 109:4,7,10
110:9,11,22 113:24
114:2,19,21,24

115:22,24 116:2
117:14,16 119:5,9
119:12,24 121:5
124:8,11,14,18,22
124:25 125:16
126:18,25 127:13
127:16 128:13,16
130:7 131:7,11,13
132:3,8,11 133:25
134:6 137:2,4,8,14
137:17,18 138:8
139:8,10,15 141:5,7
141:15 142:6,25
143:5,7 145:8,10
146:12,14 147:13
147:15,21,23,25
148:12,24 149:3,5
150:9,12,14 151:10
151:13,15
**define (4)**
118:17,21,23 140:10
**definitely (1)**
98:20
**Dep (1)**
161:4
**depends (5)**
116:19,22 118:17,19
120:19
**depict (2)** .
103:2 146:22
**depicted (3)**
90:19 102:12,23
**depicting (5)**
99:19 114:18,20
138:9 158:16
**depiction (1)**
137:13
**depicts (2)**
91:6 116:5
**Deponent (2)**
161:5,20
**deposed (1)**
7:6
**deposit (1)**
78:19
**deposition (8)**
1:12 2:9 4:11 5:18,21
153:22 156:7,8
**derives (1)**
68:13
**describe (16)**
104:15 111:3 115:9
115:11 120:10
143:20 144:5,13,21
146:3 147:2,7
148:17 149:21
151:2 152:6
**described (2)**

127:25 144:12
**describes (5)**
113:8 117:25 119:7
120:2 158:21
**description (4)**
125:17,19 131:16
156:6
**design (26)**
46:18 65:10,11 70:19
127:23 135:10
137:25,25 139:20
141:6,24 142:4,4
143:6,16,19,21,25
144:12,22,23
150:11,15 160:2,3
160:12
**designate (3)**
39:10,12 62:6
**designated (1)**
32:4
**designation (2)**
15:12,13
**designer (2)**
139:25,25
**designers (2)**
46:10 139:23
**designing (2)**
46:16 47:17
**designs (3)**
69:23 70:19 144:6
**desist (2)**
11:25 13:19
**detailed (1)**
125:17
**die (1)**
40:12
**difference (6)**
142:8 144:5,16,18,22
148:17
**differences (11)**
142:19,24 144:9,14
146:4 147:7 148:20
149:22 151:2,6
152:7
**different (12)**
29:15 59:9 60:18,21
61:12 88:13 90:7
140:11,18,19,21
152:10
**differently (1)**
110:15
**digital (3)**
87:16,25 88:4
**dimension (1)**
66:14
**direct (10)**
10:22 11:13 12:25
20:17 39:14,16 41:4
48:19 82:13 134:11

Page 5

**directed (5)** 70:17,18 132:18 149:13,15
**directly (2)** 76:20,24
**disclose (1)** 39:6
**discuss (3)** 12:11,23 123:13
**discussed (4)** 14:11,12 122:12 136:20
**Discussion (1)** 80:3
**dismantle (1)** 79:4
**display (6)** 21:7,8 64:9,13,14 96:11
**displaying (2)** 64:6 96:6
**displays (1)** 96:7
**disposers (1)** 101:4
**distance (1)** 103:3
**distinguish (1)** 138:13
**distributed (2)** 77:14 84:17
**distributes (1)** 94:6
**distribution (4)** 15:16 32:6 39:14,16
**distributor (7)** 58:5 59:8 71:8 93:14 93:16,25 94:2
**distributors (1)** 93:16
**distributorship (1)** 59:6
**DISTRICT (2)** 1:2,3
**document (110)** 10:14,17,24 11:3,8,11 11:15,19,22 13:14 18:25 23:7,12,18,20 23:25 24:10 27:11 27:13,14,18 41:22 43:25 46:19 47:23 47:25 48:5,16 66:19 67:5,7,10 68:8,17 68:24 69:2,13,19 73:9 74:23,25 75:6 75:12 83:22 84:4 85:2,8,9 86:6,22 88:17,19,23 89:7 90:12,22 91:11,12

91:18 100:5 101:15 102:6 108:3,7 113:24 114:5,19 115:22 116:2 117:14,18,21 119:11 121:5,16 124:13,16,20 127:12 128:13 131:7 132:3 133:25 137:2 139:8 141:5 143:5 145:8 146:12 147:13,14,21 148:24 150:9 151:10 156:9,10,18 156:20,20,22 157:6 157:16,17,21 158:22,25 159:2,4 160:7
**documentation (10)** 30:18 31:9 33:11 34:23,25 37:5 43:22 46:18 47:16 51:4
**documents (36)** 5:15 6:2 10:12 20:9 23:19 27:21 28:2,5 28:8,10,11,25 29:5 29:12,21 30:2,14 33:3,18 35:16 36:18 36:25 37:9 41:11 47:2 81:14 86:17 103:6 108:21 119:5 124:8 129:11 153:2 153:5,9 160:18
**doing (2)** 51:18 69:23
**dollar (1)** 69:3
**dot (1)** 109:16
**double-bowled (3)** 102:8,11 158:4
**doubt (1)** 22:10
**draft (1)** 117:23
**drain (3)** 124:14 126:19 158:25
**draw (1)** 29:16
**drive (2)** 5:12 65:17
**drop (1)** 88:4
**drugs (1)** 7:24
**due (2)** 50:5 113:3
**duly (3)** 5:3 81:5 155:13

**durable (1)** 120:3

---
**E**
---

**E (6)** 3:2,2 81:2,2 155:3,3
**earlier (11)** 74:13 84:12 91:6 106:18 117:8 119:14 121:6 123:17 134:21 139:24 153:2
**earliest (1)** 90:23
**easier (2)** 6:21 133:24
**Ederer (5)** 20:14,19 21:16 25:14 156:17
**edge (1)** 61:22
**educational (1)** 8:9
**effect (1)** 4:14
**eighth (1)** 17:10
**either (7)** 13:2 61:13 83:14 85:11 91:6 111:21 140:11
**elements (1)** 137:25
**Elkay (11)** 41:15 51:10,14,18,19 51:22 55:14 56:13 61:9 62:21 63:2
**emblem (2)** 141:21,25
**emphasized (1)** 97:12
**employ (1)** 58:13
**employed (1)** 9:8
**employee (1)** 59:4
**employer (1)** 59:10
**employment (2)** 9:13,16
**encompass (2)** 67:19 71:5
**encountered (2)** 131:22 132:25
**engineering (7)** 10:2 17:5,6 33:2,6 56:18,24

**enlarged (1)** 116:7
**ensure (1)** 117:2
**entering (1)** 96:5
**entice (1)** 18:8
**entitled (2)** 73:18 100:23
**entity (1)** 36:11
**entries (1)** 75:11
**ENX (2)** 116:5,12
**equipment (3)** 59:20,23 151:25
**ERRATA (1)** 161:2
**escalate (1)** 22:9
**ESQ (2)** 3:7,14
**et (1)** 149:17
**ETemplate (1)** 87:13
**event (1)** 52:7
**eventually (1)** 40:12
**exact (2)** 70:4 87:18
**exactly (3)** 48:22 76:12 88:24
**examination (5)** 5:6 81:9 155:12,14 156:3
**examined (2)** 5:4 81:7
**example (10)** 19:25 38:19 41:13 53:19 55:18 61:15 69:6,14 122:24 141:17
**Excuse (2)** 97:20 118:4
**Exhibit (113)** 5:16,17,25 6:14 10:13 10:21,23 11:14 13:5 13:12,14 18:25 20:10,18 21:13 23:8 23:17 25:14,16 27:12,17 41:22 47:24 48:4 66:19,25 68:17,23 69:6 71:18 72:10 73:9 74:23

82:2,8 83:22 85:3 85:25 87:5 91:16,21 105:7 114:19 116:12 124:25 127:4 133:17 156:7 156:8,9,10,12,13,15 156:16,18,20,21,22 156:23 157:2,4,6,8 157:9,11,13,14,16 157:17,18,19,21,23 157:24 158:2,3,5,6 158:7,8,9,10,12,13 158:14,16,17,19,20 158:22,23,25 159:2 159:4,6,8,10,14,15 159:18,21,23,24 160:2,3,4,5,7,8,10 160:11,13
**EXHIBITS (1)** 156:5
**exist (2)** 41:18 62:22
**existed (2)** 133:5,8
**existing (1)** 56:5
**exists (1)** 22:24
**expectation (1)** 17:21
**expected (1)** 7:8
**expedited (2)** 19:13,22
**expended (1)** 81:12
**expense (3)** 71:21,22 72:4
**expenses (10)** 67:20 69:8,22 74:25 75:13,16,20,21 81:11 157:7
**experience (1)** 8:24
**EXPIRES (1)** 161:24
**explain (8)** 17:17 38:5 50:10 60:25 62:2 67:9 75:8 93:19
**explanation (2)** 93:20 106:22
**exposed (2)** 95:14 111:25
**extra (1)** 59:15
**eyes (11)** 32:1,4 39:1,11,12 62:1,5,6 63:1 77:20

Page 6

92:22
**eyes-only (7)**
31:21 32:23 38:25
39:18 61:25 63:12
160:21
**e-mail (12)**
19:2,6 20:11,13,19
21:5,14 46:21,24
156:13,15,16

**F**

**F (2)**
81:2 155:3
**fact (1)**
30:24
**fair (7)**
26:14 27:9 35:12
44:23 68:2 131:5
140:24
**fairly (1)**
68:11
**false (4)**
16:4,11,19,22
**familiar (20)**
37:25 65:2 67:5
100:12 119:17,20
121:6 139:12,17
141:9 143:9 145:12
146:16 147:17
148:4,8,9 150:17
151:18 153:4
**family (1)**
9:4
**Fan (3)**
129:15 130:2 159:12
**fans (3)**
129:15,25 159:12
**far (4)**
33:20 47:7 51:15 61:8
**faucet (1)**
111:5
**faucets (4)**
101:3 141:13,17
143:13
**feature (4)**
89:12,18,19 157:18
**February (4)**
1:15 2:5 155:22 161:4
**fee (1)**
79:13
**feel (5)**
24:14 26:21 112:7,21
143:25
**feet (2)**
138:12,12
**field (3)**
78:22,24 79:7
**figure (3)**

68:10,13 92:14
**figures (1)**
74:13
**file (4)**
134:19 135:4 136:4,7
**filed (18)**
13:13,18 14:7,10
18:21 19:17,19 24:2
25:2,17 26:3 134:18
135:6,15,22,23
136:2,22
**filing (8)**
4:4 13:24 14:3 19:11
25:24 134:8,13
136:13
**final (1)**
152:25
**finally (2)**
17:9 41:4
**financial (2)**
9:3,5
**find (3)**
46:19 47:10 140:14
**fine (6)**
6:7,8 81:23 101:9
122:3,21
**finest (1)**
60:16
**finish (2)**
8:3 55:9
**firm (9)**
17:6 19:8 21:17 36:9
36:10 44:20 56:18
58:5 59:15
**first (25)**
9:10 14:18 21:13
24:10 26:18,24
44:19 51:17 55:9
64:4 71:19 73:24
81:25 89:15 90:6
94:21 102:23
103:23 117:24
119:25 135:12,25
136:23 140:6
146:21
**firsthand (3)**
22:14 64:22 153:7
**fit (1)**
98:17
**fittings (1)**
152:2
**five (3)**
142:21,22,23
**five-minute (2)**
47:18 133:12
**fixed (1)**
61:15
**fixtures (1)**
149:16

**flat (1)**
60:19
**fleur-de-lis (86)**
46:7,15 47:2 65:10,11
72:10,15 73:5 91:7
95:14 103:2 104:7
104:11 105:8,20
106:2,7,10,14,24
107:19,23 108:14
109:14,23 110:12
110:23 111:12,14
112:19 113:6,8
115:2,18 117:2
134:2,5,25 135:21
135:23 136:4
137:13 138:16,18
138:19,21 139:10
139:16,20 140:5,7,8
140:9 141:2,6,24
142:3,4,9,10,11,14
142:16,16,17,25
143:2 144:3,8,24,25
145:23 146:5 147:5
147:8 148:15
149:19,23 150:4,24
152:4,8,16 159:21
159:24 160:2
**fleur-de-lises (1)**
139:18
**flier (2)**
35:4 81:25
**fliers (3)**
34:12 72:11 81:14
**Florida (4)**
54:22 151:12,17
160:14
**flower (5)**
137:22 143:16,19
146:7 147:11
**focus (1)**
107:15
**follow (3)**
47:15 61:14 93:19
**following (17)**
5:15 8:16 9:7,13
10:12 13:10 20:9
23:7 27:11 47:23
48:10 56:23 73:9
78:21 82:23 126:3
153:23
**follows (3)**
5:5 48:8 81:8
**food (1)**
71:11
**force (1)**
4:13
**form (51)**
4:7 12:8 15:2,24
16:20 18:3,10 19:15

19:24 20:3 25:4,11
26:12 27:7 29:2,6
29:24 33:22 36:7,12
43:7,14 50:12 64:25
67:22 95:15 96:17
97:3 106:12 111:15
117:4 120:7,16,23
124:2 130:12 135:5
136:18 138:4 139:3
140:16,22 142:12
143:18 144:11
146:6 147:10
149:24 151:4 152:9
152:13
**forth (8)**
6:15 14:19 16:2 17:11
46:22 92:14 136:7
155:12
**Foundry (3)**
151:12,16 160:14
**four (4)**
56:8 103:6 124:8
142:22
**fourth (1)**
16:2
**Franke (22)**
55:14 56:4 119:16,20
121:7,9,16 122:4,7
122:13 124:17,22
125:6,13,17 126:8
126:12,22 127:2,6
159:3,5
**free (5)**
24:14 26:21 77:18
112:7,21
**freebie (1)**
97:2
**freebies (1)**
97:5
**fried (3)**
46:20,23 47:13
**front (3)**
13:22 86:25 137:12
**full (5)**
5:9,10 24:10 26:18,24
**further (7)**
4:6,10 12:11 22:8
81:7 153:20 155:16

**G**

**garbage (1)**
101:3
**gauge (5)**
53:22 55:15,16 89:23
90:5
**general (2)**
38:5 75:11
**generally (2)**
75:9 99:18

**generated (1)**
92:2
**German (4)**
59:20,22 60:2,4
**getting (1)**
62:8
**give (14)**
8:8 38:19 53:19 54:3
59:5,7 79:17,22
97:2,4,13 111:7
112:16 136:10
**given (6)**
25:7,17 26:9 68:22
77:18 155:15
**giving (1)**
97:17
**GLENN (1)**
3:7
**glow (1)**
121:19
**GMAT (1)**
8:20
**go (31)**
5:11,14 6:5,5 10:8,11
18:24 29:14 33:11
33:12,17 41:21 46:4
54:5 55:6 76:16
77:19 79:18 81:24
85:24 94:20 96:19
101:10 102:5 103:5
105:17,19 108:20
112:2 132:2 136:6
**goes (3)**
35:9 134:25 137:23
**going (12)**
17:19 21:7 35:5 45:3
52:18 53:3 66:18
70:4 71:18 83:3
90:11 107:14
**good (6)**
5:8 7:11 54:23,24,25
88:8
**goods (2)**
127:25 151:24
**Google (1)**
46:4
**graduated (2)**
8:10,14
**graduation (1)**
8:16
**granite (57)**
1:7 11:6,12,24 12:6
12:11 13:3 15:10,20
16:11,12 17:2,7,25
18:7,14 23:13 24:3
25:7,17 26:9,19,25
27:23 28:9 29:23
30:16 34:13,19 35:3
35:17 36:23 56:12

64:5,6,9,19 65:22
65:24 66:12 87:22
96:10 122:11,23
123:4 128:2,2,3,3,4
128:22 136:17
137:3,17 156:19
159:23 161:3
**Granite's (5)**
16:15 28:6 29:22
137:11 142:22
**graphic (1)**
46:10
**grave (1)**
128:3
**Great (1)**
21:12
**grinding (1)**
132:18
**guess (2)**
7:18 70:5
**guy's (1)**
40:17

_____

**H**

**half (1)**
78:18
**Han (198)**
1:12 2:9 5:1,2,10,24
6:1 7:1 8:1 9:1 10:1
10:20 11:1 12:1
13:1 14:1 15:1 16:1
17:1 18:1 19:1,6
20:1,17 21:1 22:1
23:1,16 24:1 25:1
26:1 27:1,16 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1,15
36:1 37:1 38:1 39:1
40:1 41:1 42:1,2
43:1 44:1 45:1 46:1
47:1 48:1,3 49:1
50:1 51:1 52:1 53:1
54:1 55:1 56:1 57:1
58:1 59:1 60:1 61:1
62:1 63:1 64:1 65:1
66:1,24 67:1 68:1
68:22 69:1 70:1
71:1 72:1 73:1,15
74:1 75:1,4 76:1
77:1 78:1 79:1 80:1
81:1,4 82:1,7 83:1
84:1 85:1 86:1,6,25
87:1 88:1,22 89:1
90:1,19 91:1,15
92:1 93:1 94:1 95:1
96:1 97:1 98:1 99:1
100:1,10 101:1
102:1,10 103:1
104:1 105:1 106:1

107:1 108:1 109:1
110:1 111:1 112:1
113:1 114:1,23
115:1 116:1 117:1
117:19 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1,18
128:1,19 129:1,22
130:1 131:1,13
132:1,10 133:1
134:1 135:1 136:1
137:1,6 138:1 139:1
140:1 141:1,9 142:1
143:1,9 144:1,14
145:1,12 146:1,16
147:1,17 148:1
149:1,5 150:1,14
151:1,15 152:1
153:1,4 154:1,11
155:11 156:4 161:5
**hand (1)**
155:22
**handed (4)**
10:20 112:8,22 153:2
**hanging (1)**
79:6
**Han's (2)**
91:12 157:21
**happen (1)**
7:11
**hard (2)**
40:21 146:21
**health (1)**
9:5
**heard (5)**
120:17 131:19 141:11
148:9 149:8
**hearing (1)**
24:7
**heavy (2)**
55:10 62:11
**held (1)**
2:9
**help (2)**
58:5 87:15
**hereinbefore (1)**
155:12
**hereunto (1)**
155:21
**higher (1)**
57:16
**highest (3)**
59:16 121:18,24
**high-quality (3)**
120:4,11 122:4
**hire (1)**
76:14
**history (2)**

38:11 139:17
**Hoffmann (2)**
3:3 13:11
**hold (2)**
105:13 118:4
**hole (1)**
87:17
**home (4)**
100:7,11,15 157:23
**Honda (1)**
120:18
**Hong (2)**
32:6,9
**horse (2)**
142:7,13
**hotel (1)**
71:11
**housings (1)**
132:21
**Hunter (3)**
129:15 130:2 159:12

**I**

**IAPMO (2)**
33:11,13
**idea (6)**
24:18 38:9 44:22
61:22 97:15 98:17
**Ideas (4)**
82:15,16,22 83:4
**identical (2)**
15:13,20
**identification (66)**
5:19,22 10:15,18
13:16 19:4 20:12,16
23:14 27:15 41:24
48:2 66:23 68:20
73:13 75:3 82:6
83:25 85:7 86:5,20
86:23 88:20 89:14
90:17 91:13 100:9
101:14,19 102:9
103:9,13,17,21
108:5,25 109:4,7
114:3,21 115:25
117:17 119:9,12
124:12,15,18,23
127:16 128:16
129:17,20 131:11
132:8 134:6 137:4
139:11 141:7 143:7
145:10 146:15
147:16,24 149:3
150:12 151:14
**identified (2)**
25:16 151:24
**identify (3)**
87:9 112:17 113:3
**identity (2)**

31:17 39:3
**impact (1)**
7:24
**imported (1)**
61:5
**incentive (1)**
79:23
**inches (1)**
112:16
**include (6)**
34:20 71:18 74:18
75:20 92:13 153:24
**included (4)**
72:11 74:12 76:11
123:13
**includes (1)**
78:25
**income (1)**
61:15
**increasing (1)**
95:9
**incurred (2)**
70:10 75:16
**independent (1)**
58:4
**independently (1)**
22:20
**INDEX (1)**
156:2
**Indiana (1)**
132:17
**indicate (2)**
30:3 47:16
**indicates (1)**
90:5
**indicating (2)**
30:15,19
**indication (4)**
25:7,18 26:10 90:2
**indistinguishable (2)**
15:14,21
**individual (3)**
6:10 43:23 45:12
**individuals (2)**
44:5,7
**industry (7)**
52:23 55:25 78:3,9
79:20 87:14 113:13
**inferior (9)**
65:9,15,22,24 66:10
66:13 122:11,23
123:4
**information (7)**
16:10 20:5 42:13,15
42:16 54:4 160:18
**informs (1)**
16:12
**infringement (1)**

65:20
**infringing (2)**
11:7 137:11
**initial (1)**
13:19
**injunction (8)**
18:18 19:3,7,19 23:13
24:3 156:13,18
**inset (5)**
125:6,13,18 126:8,13
**inside (4)**
46:12 85:11,16,21
**insignia (8)**
104:12,13,21,23,25
107:2 108:15
110:15
**installation (1)**
16:15
**installed (4)**
16:16 65:8,15 66:9
**installers (2)**
96:10,10
**instance (1)**
38:22
**instances (1)**
40:2
**instruct (1)**
12:10
**insurance (1)**
9:4
**intended (1)**
65:10
**intends (3)**
25:8,18 26:10
**interested (1)**
155:19
**internal (2)**
74:24 157:6
**internally (3)**
46:12 56:15 75:12
**Internet (8)**
98:13,16,23,24 99:2,6
99:9 139:13
**interpretation (1)**
118:20
**Interrogatories (2)**
41:23 156:21
**interrogatory (9)**
42:3,4,8,11,17 43:19
44:25 45:9,14
**intimately (1)**
37:20
**investigation (4)**
35:9 36:2,9,10
**investigations (1)**
36:22
**investigator (1)**
36:22

invoices (4)
30:5,6 36:21,23
involved (12)
27:25 28:4,5 37:11,18
37:20,22 57:6,9
153:11,14,16
involves (1)
62:14
involving (1)
70:3
Ira (13)
99:3,12 102:19
106:10,19 108:4,8
111:11 112:2,8
141:16,17 158:9
IraWoods.com (5)
97:25 100:8,12,16
157:23
iron (1)
120:3
irrelevant (1)
150:2
issue (3)
22:9 35:8 83:3
issued (6)
127:15,19 128:14,19
159:7,8
item (1)
113:14
items (1)
100:20
ITU (1)
130:24

**J**

January (21)
18:23 19:8,18,22
20:14,20 21:9,15
22:11 23:5 24:8,25
25:13,15,21,22 26:6
26:7,8 27:5 156:16
Jeffrey (4)
1:22 2:11 155:7,24
Jericho (1)
3:5
Jersey (13)
5:13,13 40:25 54:8,13
54:15,17 58:8,8
89:2,4,25 90:3
Jian (9)
1:12 2:9 5:2,10 81:4
154:11 155:11
156:4 161:5
job (2)
1:23 97:6
Joe (23)
14:12 28:21,22,23
31:13 35:11 37:19

37:21 44:9 57:3,9
57:10,11,17,19 58:7
58:12 65:4,5 96:22
97:15 153:8,16
Joe's (1)
28:22
John (4)
3:14 6:5 23:9 85:4
Jon (1)
20:19
Judge (4)
24:8 26:7,8 27:5
judgment (2)
144:19,19
June (2)
91:3,6
jurat (1)
153:24

**K**

K (3)
82:14,16 83:4
Kaplan (1)
8:20
Kathy (2)
28:18,19
keep (1)
136:8
Kehuaxing (1)
32:6
kind (16)
9:23 37:9 38:9 40:23
46:11,23 50:17
53:22,24 62:16
69:25 71:8 76:18
79:7 93:4 116:20
Kindred (4)
146:14,17,24 160:6
kitchen (21)
16:15 52:4,5 77:12
78:3,9,24 82:14,21
100:24 101:2,3,3,12
101:23 114:13
119:8 120:2 125:3
157:24 158:21
KitchenAid (1)
60:15
Kitchenware (2)
99:4 116:3
know (122)
7:4,10,17,18 11:8
12:24 15:4,5,6 16:4
18:11 26:13 27:8
29:3,8 31:11,12,17
32:14,19,20,21
33:20,21 34:18
35:14 36:17,20,25
37:8,10 39:2,5,6,8
40:7,20,24 43:5,15

43:16,21 44:6,7,11
44:12,14,18 46:22
47:4,7,8,13 51:15
51:17,19 52:22
53:21,23,25 54:14
54:19 57:25 58:10
61:8 62:3 64:11,16
65:25 66:2,2,5
67:23 70:20 72:12
77:11,15 78:23 79:3
79:21 81:18 83:8
86:9 87:23 88:23,24
88:25 89:21 91:8
92:16,20 93:7 95:2
95:16 96:19,24 97:9
98:21 107:24
111:13,17,23 117:5
119:16 120:19,24
121:25 122:2,18,20
123:6 124:3 130:16
134:9 137:23 138:5
138:21 139:5,21
140:23 141:12
143:12
knowledge (15)
7:14 22:15 60:13
61:19 62:17 64:22
73:4 75:18 99:9
106:16 117:22
121:21 123:2 130:9
153:8
Kohler (25)
41:15 51:9,13 56:13
61:9,16 63:4,8,9
119:7,11,15,17,25
120:3,4,5,11,24,21
120:24 122:13,19
156:20,22
Kohler's (2)
63:7 120:10
Kong (2)
32:6,9
K-E-H-U-A-X-I-N-...
32:9

**L**

label (3)
86:19 87:3,3,8 157:14
labels (1)
72:23
labor (1)
62:15
laid (2)
57:5 110:14
Lanham (1)
14:23
large (1)
116:5
larger (4)

56:6 94:3 104:3,18
largest (3)
52:23 55:24 94:23
Las (1)
52:14
Latoscana (2)
141:10,22
law (3)
19:8 21:16 44:20
lawyer (1)
14:17
lawyers (1)
24:2
lay (1)
109:21
lead (2)
50:15,18
learned (1)
64:5
left (3)
109:24 110:2 116:18
left-hand (6)
100:19 101:22 110:3
110:17 114:8
134:12
legal (1)
16:6
legs (1)
133:12
letter (16)
11:25 12:5 13:11,20
20:13 21:15,18,22
22:3,5 23:4 25:10
31:2 143:17 144:2
156:16
letters (1)
136:6
let's (48)
25:23 48:18 55:6
59:24 62:6 66:7
81:24 92:19 94:20
101:10 102:5 103:5
103:23 105:6,11,19
105:23,25 108:2,20
110:9,21 113:23
114:18 115:21
117:13 119:4,23
123:9 124:7 126:17
128:12 129:10
131:6 136:25 139:7
141:4 142:9 143:4
145:7 146:11
147:12 148:11,23
150:8 151:9 152:19
152:19
level (5)
37:23 57:16 93:15,17
94:10
levels (1)

93:21
life (1)
9:4
light (3)
107:4,10,12
lighting (2)
116:20,23
likewise (2)
126:3,25
limited (1)
70:25
link (6)
101:12,17,23,24
157:24 158:2
links (1)
101:21
list (4)
47:12 100:20 133:20
135:12
listed (3)
6:23 43:18 100:20
literature (2)
99:17 118:5
little (9)
6:21 10:8 25:5 29:25
71:22 81:17 111:7
111:24 119:14
LLC (1)
32:6
LLP (2)
3:3,10
Ln (2)
156:6 161:7
load (2)
113:16,20
located (7)
64:12 93:2 123:21
127:20 131:10,15
159:16
location (5)
40:24 49:3,7 50:9
53:23
locations (1)
52:14
log (1)
99:21
logging (1)
111:11
logo (97)
15:20 46:7,15 65:16
66:14 72:10 91:7
95:14,25 96:5,12
103:2 106:11,14
107:7,8,19,23 111:9
111:25 112:4,6,10
113:3,10,12,12
115:2,4,6,19 116:10
116:13,16,17,23
137:3,6,10,11,16,17

137:18,21 138:7,11
138:15,16,18,19
141:2 144:3 145:9
145:18,20,22,23
146:4,5,13,23 147:2
147:3,4,5,8,9
148:11,14,15,18,18
149:10,13,18,19,22
149:23 150:3,5,20
150:23,24 151:3,3
151:11,16,21 152:3
152:4,7,8,14 159:23
160:4,6,14
logos (13)
72:23,23,25,25 83:24
84:6 96:7 113:18
138:21 140:15,20
145:4 157:10
long (2)
46:20 47:4
look (53)
17:6,7,13 23:9 35:22
38:7,10 42:2 54:5
55:7 66:7 69:5,6,7
69:14 71:17 74:8
75:25 77:24 81:22
86:12 89:24 90:24
95:2 100:19 105:6
105:11 110:9,21
111:23 112:3,7,21
114:23,25 116:9,12
119:23 123:9
126:17 135:24
140:12,13,20 142:9
142:15 143:15
144:7 146:7,8,23
148:11 151:7
looked (3)
74:13 107:17 153:6
looking (11)
6:13 69:12 77:2 86:9
102:16,22 105:15
105:16 108:8,13
111:11
looks (3)
65:16 66:14 152:14
Lou (3)
20:15 21:16 156:17
loud (2)
20:25 45:4
loved (1)
46:3
low (2)
112:23 113:3
Luncheon (1)
80:4
lure (1)
17:25

**M**

machine (8)
60:20 62:16 88:6
132:6,15,19,20
159:19
machinery (1)
61:3
machines (3)
87:17,24 132:18
magazine (6)
76:13 77:11,13,14,17
82:22 83:4,8,10,19
magazines (6)
76:8,9 82:4,11,11
157:8
major (3)
8:11 98:3 99:8
majority (1)
55:15
Maltbie (78)
3:14 12:8,13,19 13:17
15:2,4,24 16:20
18:3,10,20 19:15,24
20:3 23:11 25:4,11
25:20 26:4,12 27:7
29:2,6,24 32:3,19
33:22 35:5,13 36:7
36:12 39:10 43:7,14
50:12 62:5 64:25
67:22 76:5 81:23
92:21 95:15 96:17
97:3 105:3 106:12
111:15,17 117:4
120:7,16,23 121:22
124:2 130:12,15,22
133:13 135:5
136:18 138:4 139:3
140:16,22 142:12
143:18 144:11,20
146:6 147:10
149:24 151:4 152:9
152:13,25 153:14
154:3
Maltbie's (1)
26:2
manager (6)
14:12 28:13,20 57:14
57:15 58:2
managers (1)
57:21
manner (1)
35:18
manufacture (5)
32:14,17 33:3,19
146:19
manufactured (10)
16:16 32:2 124:17,21
126:20,22 127:2,5

159:3,5
manufacturer (11)
31:18 32:10 33:17
49:24 51:9 60:7,13
62:9 121:10 145:15
146:17
manufacturers (5)
51:6 55:9 62:18
121:13 145:4
Manufacturing (12)
1:4 9:11,18 13:25
117:16,25 130:10
131:2,9,15 158:19
159:16
marble (2)
1:7 128:21
mark (85)
5:15 10:11 11:7 13:13
18:24 20:8 23:6
27:10 41:21 45:13
65:11 66:18 68:16
73:8 74:22 81:25
83:21 85:2,24 86:16
88:16 90:11 91:7,10
92:21 100:5 101:11
102:5 103:6 105:3,4
107:13,15 108:2,21
109:16 110:5,6
113:23 114:19
115:21 117:13
119:4 124:7 127:12
127:22 128:8,12,15
128:20,24 129:4,7
129:10,13,19,24
130:18 131:4,6
132:2,6,13,14,17,23
133:25 135:8,18
136:25 139:7 141:4
143:4,15 145:7
146:11 147:12,20
148:23 150:8 151:9
159:9,11,14,19
marked (84)
5:18,21,25 10:15,18
10:21 13:6,15 19:3
20:11,15 23:13,17
27:14,17 41:23
47:25 48:4 66:22,25
68:19,23 73:12 75:2
75:5 82:5 83:24
85:6 86:4,20,22
88:19 89:8,13 90:17
90:19 91:13 100:8
101:13,18 102:8
103:8,12,16,20
108:5,24 109:3,6
114:2,21,24 115:24
117:16 119:8,12
121:5 124:11,14,17

124:22,25 126:18
127:15 128:15
129:16,19 131:10
132:7,10 134:5
135:12 137:3,7
139:10 141:6 143:7
145:9 146:14
147:15,23 149:2
150:12 151:13
markers (1)
128:4
market (5)
55:15 56:5 95:12
118:6 141:12
marketing (5)
15:17 68:19 69:4 70:3
157:3
marketplace (10)
128:9,25 129:7
131:23 133:2
138:22 145:5
149:11 150:21
151:22
marking (1)
47:23
marriage (1)
155:18
Maryland (1)
59:5
Massachusetts (1)
54:24
match (1)
118:8
material (2)
53:22 91:5
materials (1)
10:3
matter (2)
12:12 155:20
mausoleums (1)
128:3
mean (15)
17:4 33:5 44:12 50:13
64:10 67:12,24
78:23 94:5 97:5
101:6 106:13 120:8
122:14 152:20
means (11)
58:2 59:8 62:14 67:12
69:20,23 76:20 79:5
82:24 140:10
144:20
measurement (3)
87:18,25 88:9
media (21)
73:11,12,19,19,21,22
74:9 75:24 76:2,7
76:16,19,20 77:5,21
77:23 82:12 83:8

111:23 157:4,5
medications (1)
7:24
meet (1)
33:8
meeting (1)
17:21
mentioned (7)
28:20 113:2 119:15
119:16 121:6
123:17 139:24
Mercedes (1)
118:19
Mercedes-Benz (1)
120:17
Merit (2)
2:13 155:8
metal (1)
151:25
MetLife (4)
8:25 9:7,14,17
middle (1)
116:15
million (3)
92:3,7,14
millstones (1)
132:20
mimic (1)
65:11
mind (2)
140:20,23
minutes (1)
113:19
model (2)
88:13 118:7
modification (1)
134:20
modifications (1)
46:22
Modified (3)
138:16,18,19
mold (3)
62:12,13,15
money (2)
68:18 157:3
monitor (1)
112:16
Montana (2)
8:10,17
month (2)
44:16 48:23
months (2)
44:16 83:17
monuments (1)
128:2
Moore (4)
92:23,24 93:11 94:5
morning (1)

153:6
**motion (5)**
18:18,22 19:18 25:16
26:17
**motivations (1)**
79:23
**mouth (1)**
122:7
**move (2)**
49:9,16
**moved (2)**
89:4 90:3

— N —

**N (4)**
3:2 81:2,2,2
**name (20)**
5:9,10 28:17,22 39:2
40:17,18 45:16,19
47:9,13,16 58:17
96:4,11 113:14
123:18,25 136:10
161:3
**named (1)**
43:23
**names (5)**
43:3,5,6 56:4 62:22
**nation (5)**
57:15 58:6,10,10,14
**national (2)**
57:15 58:2
**nationwide (1)**
54:10
**near (1)**
115:15
**necessarily (1)**
93:15
**need (6)**
7:19 20:24 56:19 58:9
88:8 113:10
**neither (2)**
22:17 108:16
**never (8)**
30:25 42:10 113:11
113:12 120:17
122:2 125:10,12
**New (32)**
1:3,14,14 2:10,11,14
3:6,13,13 5:13
40:24,25 41:2 54:8
54:8,13,13,15,16,16
54:17,23 58:8,8,8
89:2,4,25 90:3
155:5,6,10
**Newark (2)**
49:9 89:2
**nice (3)**
51:2,17,20

**nickel (2)**
121:19,25
**non (1)**
40:3
**non-attorneys (3)**
32:23 39:18 63:12
**Notary (5)**
2:13 5:4 81:6 155:9
161:24
**note (6)**
13:5 85:5,11,15
100:11 157:11
**noted (4)**
13:23 18:20 19:17
154:4
**notes (2)**
44:4 85:21
**notice (9)**
2:11 5:18,21 129:18
130:7 142:19 156:7
156:8 159:14
**number (42)**
6:24 7:2 29:17 30:12
31:5,7,16 33:24
34:4,5,7 35:23 37:4
41:5 42:3,18 43:19
44:25 45:9 50:3
68:9,11 69:9,10,11
69:18,19 70:6,6,8
77:24 82:3 85:4
86:2 89:25 90:15,20
92:11 134:3,4 156:6
159:21
**numbers (5)**
66:22 67:4 74:18
86:18 156:24

— O —

**O (3)**
81:2,2,2
**Oakland (3)**
131:10,15 159:16
**oath (1)**
4:13
**object (1)**
12:15
**Objection (53)**
12:8,13 15:2,24 16:20
18:3,10 19:15,24
20:3 25:4,11,20
26:12 27:7 29:2,6
29:24 33:22 36:7,12
43:7,14 50:12 64:25
67:22 95:15 96:17
97:3 106:12 111:15
117:4 120:7,16,23
121:22 124:2
130:12 135:5
136:18 138:4 139:3

140:16,22 142:12
143:18 144:11
146:6 147:10
149:24 151:4 152:9
152:13
**objections (1)**
4:7
**objects (2)**
34:6 41:7
**observations (2)**
55:18,19
**obviously (1)**
65:10
**October (4)**
82:20,21 83:6 134:15
**offering (2)**
15:17 50:16 117:25
**office (3)**
28:13,14 49:19 132:5
132:12 159:19
**officer (1)**
4:12
**offices (2)**
2:10
**oh (4)**
34:8 65:17 87:22
152:15
**okay (195)**
6:7,13,18,25 7:5 8:5
9:7 13:9 14:24
19:10 20:7 21:3,9
21:12 22:14,20 24:5
27:3,21,25 28:24
29:4,20 31:3,8
33:23 34:20 40:2
41:9 42:6,19,20,24
42:25 43:2,9 44:11
44:21,24 45:7,11
47:11 48:12,15,21
50:10 52:24 55:5,22
56:22 58:12 59:11
59:18 60:4 61:8,21
64:2,3,17 65:2
66:11 68:2,8 69:20
70:5,10,22 72:2,9
73:18 74:21 75:20
76:7,7,12 77:2,11
78:6,7,8,17 79:2,15
79:24 81:20 82:18
83:5,11,20 84:7,12
84:25 85:14,16,23
86:9,15 87:7,11
88:15 89:6,6,21
90:10 91:5,9,24
92:4,5,17 93:23
94:18,20 95:4,21
96:4,21 97:8,14,19
97:22,23 98:14,22
99:12,18 100:3,18

100:25 101:9,20,25
102:15,24 103:4,23
103:25 105:5,11,23
106:5 110:8,20
113:5,17,21 114:7
114:16 115:18
117:7,24 118:11,21
118:24 119:3 121:2
122:9,21 125:23
126:17 127:24
128:23 131:18,25
133:17,20,24
134:11,21 135:17
135:20 138:3,6
139:15 140:24
142:7,8,15,24
143:15,20,25
144:13 146:10
147:4 148:11,13
150:4,7 151:8,24
152:17 153:7,19
154:2
**once (2)**
59:5 152:21
**ones (1)**
61:12
**online (1)**
98:11
**oOo (1)**
4:17
**opinion (6)**
120:5,14 148:14
149:18 150:23
152:3
**opportunity (1)**
130:17
**opposing (1)**
25:22
**opposition (2)**
130:21,23
**orange (1)**
104:24
**order (1)**
107:7
**original (2)**
90:12 111:8
**originally (2)**
89:22 135:15
**originated (2)**
45:16 99:23
**originating (2)**
35:16 117:21
**Orlando (1)**
52:15
**outcome (1)**
155:19
**outside (9)**
17:5 32:18 36:9 46:13
54:7 56:17,18 87:9

122:22
**oversaw (1)**
29:4
**oversee (1)**
29:9
**overseen (1)**
29:11
**overview (1)**
8:9
**owned (1)**
133:21
**owner (2)**
11:12 132:14

— P —

**P (2)**
3:2,2
**package (1)**
81:19
**packaged (1)**
85:17
**pad (4)**
56:6 60:16,17,22
**pads (3)**
55:24,25 56:8
**page (78)**
6:15 10:10 13:7 14:20
16:3 17:11 20:13
21:14,14 24:9,12,16
26:17,17 31:6,7,16
33:25 42:3,22 43:2
45:10 48:8,8,9,10
48:10,11,11,20
64:17,18 69:7,15
73:24 76:3,4 77:25
89:25 91:24 100:7
100:11,16,16 102:3
102:7,23 104:3
113:6,19 114:18,20
116:6 121:16
123:10 124:10
125:2,5,16 126:3
131:8,13,16 140:6
141:16 146:22,23
147:22,25 153:23
156:3,16 157:23
158:3,16,23 159:15
160:8
**pages (9)**
21:15 73:15 89:9,16
112:7,8,11,20,22
**paper (5)**
24:25 25:16 26:18
30:8,9
**papers (8)**
18:18,22 19:3,8,12,18
134:22 156:14
**paragraph (33)**
15:8,9 16:8,8 17:13

24:10 26:18,22,25
48:19 49:22 55:7,8
55:23 59:19,19,21
61:21 64:3 65:6
66:18 68:3 71:14
91:23 92:15 97:24
119:7,25 123:12
133:18,19 135:12
158:20
**Park (5)**
2:10 3:12 45:22
123:22,23
**part (5)**
69:22 70:2 78:15 98:6
98:16
**particular (12)**
17:12 20:18 24:11
25:6 29:25 43:10
90:8 91:22 114:25
138:3 144:9 152:11
**parties (2)**
4:4 155:17
**parts (3)**
7:4 132:19,20
**Patent (3)**
132:5,12 159:18
**pattern (1)**
137:23
**Pauley (4)**
24:8 26:7,8 27:6
**pay (6)**
50:4 76:10,24 78:19
78:20 108:18
**paying (4)**
76:20,22,23 138:11
**pencil (1)**
107:13
**pending (4)**
129:13,23 130:11
159:11
**Pennsylvania (1)**
58:9
**people (6)**
40:23 59:11 79:6
107:6 118:18,19
**perceive (4)**
120:21,24 122:4,7
**percent (2)**
98:19,19
**percentage (3)**
97:9 98:18 121:24
**percentages (1)**
121:18
**period (8)**
19:21 20:2,5 66:21
67:3 75:17 85:18
156:24
**person (4)**
37:21 46:6 56:25 59:7

**personal (1)**
55:19
**personally (3)**
37:11,18 53:16
**persons (1)**
28:5
**pertaining (4)**
27:13 147:14 156:20
160:7
**Pg (2)**
156:6 161:7
**philosophy (2)**
60:22,24
**phone (1)**
89:25
**photo (10)**
69:24 70:18 82:14
99:22 107:3 110:4
113:4 116:7,9,10
**photograph (15)**
99:17,19 104:4,6,16
108:23 109:3,6,13
112:15,18 115:7
158:10,12,13
**photographs (12)**
99:14 102:4,17,17,18
106:19,23 107:5
108:13 113:5
116:24 117:3
**phrase (1)**
92:12
**PI (1)**
64:12
**picture (16)**
103:8,12,16,20
106:25 107:9,14
111:7 112:5 115:20
116:12,19 158:5,6,7
158:8
**pictures (5)**
99:25 108:18 111:8
112:24 117:6
**picture's (1)**
112:14
**piece (1)**
118:5
**pipe (1)**
152:2
**pitch (1)**
54:2
**pixel (2)**
112:23 113:15
**pixels (1)**
111:8
**place (12)**
19:23 24:8 44:13
50:11 51:24 52:9,13
76:17 78:19 82:10
82:11,11

**placed (2)**
83:3 85:11
**placement (1)**
76:22
**Plainfield (1)**
64:13
**Plaintiff (2)**
1:5 3:4
**plan (1)**
76:16
**please (13)**
5:8 7:15 8:3 13:5 15:8
26:21 32:5 36:15
37:16 62:7 92:22
138:25 147:20
**plumbing (4)**
93:5 149:13,16
151:25
**plural (1)**
64:7
**plurality (1)**
108:10
**point (7)**
10:8 62:24 94:24
130:19 137:20
144:10 152:25
**pointing (4)**
104:16,18 110:25
115:12
**points (1)**
102:2
**Porter (2)**
2:10 3:10
**portion (5)**
32:3 104:19,25 125:5
142:10
**PORTIONS (2)**
1:18 160:21
**position (2)**
15:19 134:24
**possession (4)**
29:22 30:2 36:6 41:12
**possible (1)**
100:4
**possibly (1)**
112:11
**potential (1)**
53:9
**precise (1)**
88:8
**preliminary (5)**
18:18 19:19 23:12
24:2 156:18
**premium (4)**
49:23 50:3,16 118:2
**preparation (3)**
18:17 153:11,16
**prepared (4)**

117:15 119:11 158:19
158:22
**presented (2)**
111:22 112:24
**press (2)**
62:12,13
**pretty (2)**
54:22,23
**previous (3)**
104:3 136:5,9
**previously (1)**
81:5
**priced (1)**
16:17
**pricing (2)**
54:4,6
**primarily (1)**
71:19
**print (11)**
37:8,10 71:2 73:22
74:9 76:8,9,12 77:8
77:9 111:22
**printed (1)**
112:20
**printout (28)**
100:7,11,17 106:4,8
108:4,7 113:25
114:5 115:23
124:10 125:2
129:12,22 131:8,14
139:9,15 147:22
157:23 158:9,14,17
158:23 159:10,15
159:24 160:8
**printouts (1)**
105:24
**prior (13)**
14:6,9 25:10 36:22
126:7,11,11 127:9
128:6 129:6 130:5
133:4,7
**privileged (1)**
12:23
**probably (12)**
67:24 70:12,18 84:15
87:22 107:14
113:19 120:18
122:6,18 136:5,8
**problems (2)**
64:20 65:3
**procedurally (1)**
13:10
**proceeding (2)**
130:21,23
**process (12)**
19:14,23 29:4,9,12
37:20,25 38:5 57:6
57:9 60:17 62:9
**processing (1)**

132:19
**produce (9)**
83:2 84:5 87:15,16,18
117:6 120:5 121:17
138:11
**produced (9)**
27:22 34:12 35:2 73:6
77:12 84:11 88:25
90:4 107:22
**product (5)**
50:16 83:24 84:6 99:8
157:10
**production (2)**
27:14 156:20
**products (13)**
9:6 38:23 95:22 99:15
101:8 114:9,13
124:5 127:9 128:22
141:2,3 145:5
**professional (3)**
119:8 120:2 158:21
**profit (1)**
97:5
**projected (1)**
73:25
**promise (1)**
17:18
**promote (5)**
53:5 58:5 71:7,7
79:20
**promoting (2)**
70:21 93:10
**promotion (1)**
15:16
**proposal (4)**
117:15 118:6,9
158:19
**provide (4)**
9:5 68:8 99:18 136:6
**provided (5)**
36:4 81:13 102:18,20
116:24
**provides (2)**
99:14 131:16
**public (14)**
2:13 5:4 33:10 67:14
67:16,20 70:19
72:24 81:6 94:10,12
96:25 155:9 161:24
**publications (2)**
69:21,22
**purchase (2)**
64:19 107:16
**purchasing (1)**
16:14 94:9,12
**purpose (3)**
11:2,5 53:3
**pursuant (1)**

Page 12

2:11
**put (14)**
18:14 70:13 85:20
87:8,10 107:8,13
109:18,21 113:10
113:11,12,14,18
**puts (1)**
55:25
**p.m (4)**
2:6 18:23 19:9 154:4

— Q —

**qualified (1)**
6:22
**qualify (2)**
37:6 38:2
**qualifying (3)**
37:12,18,23
**quality (16)**
50:4 51:14 106:23
118:2,16,17,18,19
118:20,21 120:6,8
120:15,22,24 122:8
**question (43)**
4:8 7:15,16 8:4 12:14
12:18,20 15:3 16:21
16:23 18:4 19:20
27:4 29:7 35:15
36:15 37:14,16
43:16 51:12 61:14
65:4,5,18 66:3,5
70:5 96:15,18,21
97:8 100:19 105:7
106:6 110:10
111:10 116:11
122:16,18 126:10
130:13 138:14,24
**questions (3)**
7:12 153:21 154:3

— R —

**R (8)**
3:2,7 81:2 147:14,18
148:19 155:3 160:7
**radio (1)**
70:22
**radiuses (5)**
61:23 62:19,24,25
63:6
**RAK (3)**
149:2,6 160:10
**ran (2)**
83:14 89:22
**read (42)**
15:9 16:8 20:23,24,24
21:2,22,24 23:19
24:13,14,20 26:20
26:21 27:2 29:18,19
30:12,13 34:16,17

36:14,16 37:15,17
41:6,8 42:4,5,23
45:2,3,5,6,8 96:14
96:16 122:15,17
138:24 139:2 161:7
**reads (2)**
25:7 161:7
**realistically (1)**
111:13
**really (1)**
48:17
**Realtime (2)**
2:12 155:7
**reason (9)**
7:22 22:10,12,23
38:19 40:19 49:16
122:10 161:7
**reasons (3)**
22:8 38:15 40:4
**recall (5)**
45:18 52:2 53:20 72:3
94:23
**receipt (5)**
12:2 13:10 19:2,7
156:13
**receive (1)**
19:25
**received (3)**
12:5 22:25 35:25
**receiving (1)**
16:13
**recess (4)**
47:20 80:4 133:14
152:23
**recognition (2)**
50:5,7
**recognize (10)**
10:24 23:18 48:5
68:24 75:5 91:15
100:15 117:18
137:6 138:7
**recollection (2)**
107:21 148:3
**record (15)**
5:9 13:17 24:6 33:10
34:17 35:24 36:16
37:17 79:25 80:3
96:16 122:17 136:8
139:2 155:14
**recycling (1)**
132:19
**reduce (1)**
113:15
**refer (36)**
14:18 15:7,25 16:7
17:9 21:12 24:9
25:13 26:14 30:11
31:4,15 33:23 37:3
42:21 44:24 48:7

59:18 64:2 65:6
66:12,17 68:4 69:13
71:13 91:20,22 92:5
121:4 124:24 125:4
125:15 133:16,18
135:11 141:15
**reference (3)**
71:17 125:24 126:4
**references (1)**
83:14
**referencing (2)**
124:20 159:4
**referred (1)**
97:24
**referring (6)**
73:22 87:4 97:23
124:16 131:14
159:2
**refers (7)**
35:19 59:20,22
124:13 125:5
126:18 158:25
**reflect (4)**
29:22 46:18 47:2
107:10
**reflecting (3)**
74:25 75:13 157:6
**reflection (1)**
107:4
**reflects (1)**
107:12
**refresh (1)**
148:3
**regarding (3)**
11:24 131:8 159:16
**region (1)**
58:6
**regional (2)**
14:11 28:13
**regions (2)**
57:22 58:3
**registered (6)**
2:12 15:15,22 127:22
143:16 155:8
**registration (25)**
127:14,19 128:2,5,14
128:19 132:4,11
133:5,8 146:13,22
148:25 149:6
150:10,15 151:11
151:16 159:6,8,18
160:5,10,11,13
**relate (2)**
36:8 144:24
**related (4)**
69:24 70:20 92:2
155:17
**relating (4)**
33:3,18 36:21 74:9

**relation (4)**
67:15,16 70:19 72:24
**relations (1)**
67:20
**relationship (6)**
29:23 30:3,15,19,23
38:20
**relationships (2)**
38:13,16
**relief (1)**
17:10
**remains (1)**
22:15
**remember (7)**
12:21 20:6 40:17
44:15 48:23 89:23
136:11
**remove (1)**
21:8
**removed (6)**
22:8,11,18,19,21
25:15
**rendering (1)**
50:21
**rep (2)**
51:21,23
**rephrase (14)**
7:16 12:2 43:11 44:3
51:12 59:24 66:6
96:8 97:8 125:10
126:10 130:4
149:14 153:15
**report (5)**
35:25 36:4 57:19
64:20 67:19
**reported (2)**
1:21 65:3
**reporter (7)**
2:12,13 8:6 32:8
115:11 155:8,8
**reports (5)**
36:5 64:23 66:20 67:2
156:23
**represent (3)**
101:20 114:4 125:2
**representative (2)**
82:7 102:3
**representing (2)**
11:24 138:8
**represents (3)**
82:15 109:10 134:17
**reproduced (1)**
90:4
**reproduction (1)**
89:19
**reps (3)**
51:16 58:13 59:12
**request (22)**

27:13 29:16,18 30:11
30:12 31:4,7,15
33:24 34:2,3,6,7,9
35:23 36:3 37:3
41:5,6 45:2,3
156:20
**requested (4)**
42:9,13,16 160:18
**requesting (1)**
19:19
**requests (3)**
27:23 28:6 29:15
**require (2)**
19:22 83:17
**required (1)**
19:13
**research (1)**
111:24
**resellers (1)**
98:24
**reserved (1)**
4:8
**residence (2)**
5:9,12
**resolution (2)**
112:24 113:3
**respect (4)**
17:24 31:10 36:2
67:20
**respective (1)**
4:4
**response (5)**
11:23 27:22 28:6
43:18 136:16
**responsibility (1)**
57:17
**responsible (2)**
45:12 46:6
**rest (2)**
36:25 78:20
**restate (1)**
7:16
**restaurant (5)**
45:21,23 46:3 123:19
123:21
**result (1)**
61:12
**resumed (1)**
81:5
**retail (2)**
93:24 94:3
**retailers (6)**
94:7 96:9,24 98:3,10
98:12
**review (3)**
14:6,9 90:21
**rich (1)**
121:19

**Richmond (3)**
151:12,16 160:14
**right (68)**
12:16 21:25 22:4
24:19,19,24 41:10
43:4 48:18 49:4
59:3,10 60:5 61:24
63:3 68:7,25 69:17
71:20,25 72:17
74:11 82:19 88:5
89:5 91:4 96:7 98:2
100:22 102:14
104:14 109:12,16
109:16 110:5,6,24
111:6,6,9 113:22
114:10,15 115:4,8
115:10 116:4,13,13
119:4 120:13
123:16 125:7,15
130:3 132:16,22
133:23 134:16
135:14,17,24
137:15 139:24
140:3 145:14
146:20 150:6
**right-hand (2)**
86:12 91:2
**River (1)**
5:12
**RLI (4)**
150:10,15 151:5
160:12
**RMR (2)**
1:22 155:24
**rough (2)**
44:19,22
**Royal (4)**
147:15,18 148:4
160:7
**RoyalSink.com (3)**
147:23 148:2 160:9
**RQ (1)**
47:15
**rubber (1)**
132:18
**run (4)**
82:23 83:5 90:2,6
**running (2)**
83:15 90:9

------

**S**

**S (4)**
3:2 81:2,2,2
**safe (1)**
83:12
**sale (3)**
15:17,17 97:11
**sales (32)**
14:12 28:13,20 51:16

51:21,23 54:2,14,19
54:20 57:14,15,21
57:25 58:2,13 59:12
59:15 67:11,12
91:12,19,25 92:3,8
92:13 93:12 94:19
97:12 98:10,18
157:21
**salespeople (1)**
123:3
**salesperson (6)**
37:22 58:4,15 59:7
79:19 111:22
**salespersons (2)**
40:10,11
**salesperson's (1)**
122:7
**sanding (12)**
59:20,23 60:2,4,9,16
60:17,17,18,19,22
61:9
**saved (1)**
46:24
**saw (1)**
141:16
**saying (1)**
21:6
**says (8)**
24:23 64:18 66:8
71:15 89:23 91:3
134:13 135:25
**schedule (8)**
6:14,15 73:11,12,19
73:19 157:4,5
**scheme (1)**
98:18
**school (1)**
8:22
**schools (1)**
8:18
**SCHROEDER (74)**
3:7 5:7,14 10:7 13:9
13:23 20:8 23:6
24:6 27:10 34:16
35:12 36:14 37:15
41:21 47:18,21,22
68:16 73:8 74:22
79:25 81:9,24 83:21
85:2,24 86:16 88:16
89:7 90:11 91:10
96:14 100:5 101:10
101:15 103:5,11,15
103:19 108:2,20
113:23 114:4
115:21 117:13
119:4 122:15 124:7
127:12 128:12
129:10 130:20
131:6 132:2 133:11

133:15 136:25
138:24 139:7 141:4
141:20 143:4 145:7
146:11 147:12,20
148:23 150:8 151:9
152:19,24 153:19
156:4
**science (1)**
10:5
**scientist (1)**
139:4
**sealing (1)**
4:5
**search (3)**
28:2 33:11,12
**searched (1)**
111:19
**second (16)**
21:14 25:6 28:14
59:22 62:12,13
71:14 78:14 80:2
89:25 105:13 116:6
118:4 121:3,4,15
**Secret (1)**
39:9
**section (10)**
14:22 31:21 32:23
38:25 39:18 61:25
63:12 100:23 111:5
115:15
**sections (1)**
112:20
**security (1)**
35:25
**see (65)**
13:7 35:14 55:18
65:12 74:18 76:19
76:21 78:2,8 84:8
85:9 90:13 92:6
95:13,18,22 96:4
100:20 102:12
104:3,11,13,21
105:8,12,19 106:2,6
106:9 108:9,13,15
108:17 109:13
110:12,15,22
111:12 112:6,10,19
112:25 113:6 114:8
115:2,4,6,10,18
116:10,13,15,17,21
116:21 123:15
125:6 134:12
138:14 141:21,24
143:16 146:21,23
146:24
**seeking (2)**
23:12 24:2 34:3
156:18
**seen (26)**

6:2,4,15 11:15 18:12
20:21 21:18 23:20
27:18 34:18 48:16
67:7 73:15 111:20
125:8,10,19,24
126:4 129:3 132:23
145:18 148:7
149:10 150:20
151:21
**selecting (1)**
85:10
**selection (1)**
114:9
**sell (13)**
53:6 79:21 85:12 96:2
96:9,25 97:13 98:6
98:15 101:7 113:15
141:13 143:12
**seller (1)**
94:14
**sellers (2)**
99:2,8
**selling (10)**
9:4 11:6 38:9,10 40:7
97:16 98:12 117:9
126:8,12
**sells (3)**
59:9 94:6 95:21
117:10 125:13
**send (5)**
30:25 54:6 58:11 79:5
83:2
**sent (6)**
11:11,12 13:20 20:19
56:17 72:24
**sentence (19)**
24:11,12,13,15,16,22
25:6 26:15,19,20,24
42:17 59:22 64:4
65:7 66:7,8 71:14
117:24
**series (1)**
7:12
**served (4)**
18:22 26:4,5 27:23
**service (6)**
19:12 40:22 67:12
132:5,13 159:19
**services (5)**
16:15 78:22,24 79:5,8
**set (7)**
6:14 14:19 16:2 17:11
92:14 155:12,22
**setting (1)**
62:15
**sheet (6)**
6:23 71:4 74:19 92:9
118:10 161:2
**sheets (5)**

83:13,24 84:6 86:25
157:10
**shelf (1)**
83:19
**shipped (1)**
60:10
**shipping (4)**
86:19 87:3,8 157:14
**shoots (1)**
69:25 70:18
**short (1)**
152:20
**shot (1)**
109:19
**shoulder (1)**
23:10
**show (25)**
35:2 50:9,23 51:24
52:2,4,5,21 53:4,7
53:14 54:4 71:21,22
78:2,3,9,12,24
79:13 84:22 99:15
107:3,7 116:13
**shower (1)**
149:17
**showing (11)**
5:24 19:2,7 81:14
83:18 102:4 127:18
129:13,23 156:13
159:11
**shown (14)**
23:16 106:3,7 110:4
110:22 116:10
137:7,13,17,18
140:5,7 142:25
143:2
**showroom (11)**
22:15,24 38:8 50:8
64:10,13 77:19
79:18 96:20 98:15
111:21
**showrooms (4)**
18:2,9 77:16 94:12
**shows (12)**
50:11,15,18,19 53:10
55:19 71:6,6,19
102:3 114:9 116:6
**side (6)**
35:9 110:4,16,16,17
114:8
**sides (2)**
55:25 56:8
**signature (2)**
48:13 161:20
**signed (3)**
4:11,14 25:25
**significant (3)**
98:6,16 99:8
**significantly (1)**

93:12
signify (2)
84:10 86:13
signs (1)
79:7
similar (28)
61:13,17,20 65:16
66:15 94:16 124:5
137:17,21 138:2,11
140:9,10,15 141:2,3
142:4,10,17 144:2
145:23 146:2 147:4
148:14 149:19
150:23 151:7 152:3
similarity (1)
142:18
similar-type (1)
145:5
simply (1)
7:17
single (1)
108:9
single-bowl (4)
108:24 109:11 116:6
158:11
sink (120)
16:14,16 17:2,6,7
22:11,15 25:15
49:24 51:10,15,20
53:10,14 55:9 56:2
56:7,10,13,13 61:15
61:18 64:9,10,10,12
65:8,8,9,15,15,22
65:24,24 66:8,9,10
66:13 85:17,21 87:9
87:17,18 88:2,7,11
88:12 91:25 96:12
96:25 97:6,11 99:19
99:22 102:4 103:8
103:12,16,20 104:3
104:4,7 105:8,20
106:2,7,15 107:3,18
108:24 109:3,6,11
109:14,18 110:3,4
110:13,14,18,21,23
111:12,19 112:12
112:19 113:7,9
115:13,16 116:6,7
116:10,15,17 118:7
118:13,16,22 120:6
120:11,15,15,22
122:13,24 125:6,13
125:18,25 126:5,8
126:13 158:5,6,7,8
158:11,12,13
sinks (106)
11:7 15:18 21:7 31:18
32:2,11,14,18 33:4
33:8,19 38:9 41:15

51:6 53:6,22 55:18
55:20 56:12 57:2,3
57:4 58:5 59:9
60:10 61:23 62:9,25
64:7,7,14,15,20,21
65:3 68:19 69:4
70:21 71:7 79:20,21
85:12 88:4 93:6
94:7 95:12 96:9
98:4,7 99:3,13
101:3,12,17,23,24
102:3,8,11,13,23,25
106:9,24 107:11,17
107:22 108:9,10,14
111:14,21,23
114:14,18,20,25
115:3,19 117:9,10
118:2 119:20 121:7
121:10,17,21 122:4
122:5,11,12,23
123:4,5 134:3,5
141:18 145:15
146:19 149:16
157:3,24 158:2,4,16
159:22
site (17)
95:18,20 99:13,21
101:12,17 106:20
113:14,16,25 114:5
114:11 115:23
157:25 158:2,14,18
sites (3)
95:22 96:3 97:25
six (4)
43:2,5,6 44:16
size (3)
66:14 88:10 94:17
small (2)
112:14,23
smaller (1)
93:18
soil (1)
152:2
sold (3)
16:17 114:11 118:13
Sons (3)
127:15,20 159:7
sorry (10)
13:6 36:13 49:11 66:4
75:25 78:6 96:13
105:15 138:17
144:17
sort (10)
10:2,5 18:7 30:6
40:23 47:16 50:24
81:15 96:11 104:24
sound-deadening (1)
55:24
source (1)

32:10
South (2)
5:12 64:13
SOUTHERN (1)
1:3
space (2)
50:21,22
speak (2)
43:17 61:21
spec (3)
83:24 84:6 157:10
specific (5)
74:9 92:19 118:5,8
152:12
specifically (2)
95:17 97:10
specification (1)
33:8
specifications (1)
33:6
specify (1)
50:13
spell (5)
32:7 33:14 39:15
45:25 58:21
spend (1)
69:4
spent (8)
68:4,18,19 71:15 72:6
77:7 157:3,3
spiff (1)
79:22
spiffs (2)
79:16,17
splash (1)
144:12
split (1)
78:18
spoke (3)
44:8,9 119:14
spoken (2)
53:13 117:8
spots (1)
58:10
spray (1)
56:9
spring (4)
143:22,23,24 144:23
Ss (1)
155:5
stage (1)
50:20
stainless (5)
55:10 107:11 120:4
120:12 121:17
standard (6)
33:16,17 56:24 86:14
113:11,13

standing (1)
138:12
stapled (2)
81:18 89:10
start (10)
9:10 34:24 47:22
48:23 49:3,6 55:14
98:23 101:21
102:12
started (5)
19:14 55:16 84:14
94:21,25
starting (2)
8:8 9:17
starts (1)
24:18
state (6)
2:13 5:8 24:7 35:24
155:5,9
statement (8)
25:3,9 27:6 49:22,25
55:12,17 56:2
states (17)
1:2 13:21 22:6 32:16
32:18 45:14 54:11
55:3,8,23 60:10
64:4 65:7 91:25
132:4,12 159:18
stating (2)
25:17 65:14
stay (1)
9:7
steel (4)
55:10 107:11 120:4
120:12
Stephens (11)
67:11,13 70:2,11
74:15,16 75:21
76:11,14,21,23
STIPULATED (3)
4:2,6,10
stone (1)
128:22
stop (3)
6:7 11:6 28:14
store (1)
96:5
straight (1)
25:23
Street (3)
45:22 123:22,23
Stretch (1)
133:12
strictly (2)
58:25 71:10
strike (1)
121:3
string (3)

19:2,6 156:13
strokes (3)
61:16,17,18
strong (1)
107:2
strongly (1)
107:7
stuff (15)
46:23 62:16 69:25
70:20 72:24 75:10
75:11 79:7,23 81:17
84:23 87:15 89:18
94:12 116:20
style (1)
40:7
stylized (1)
144:12
submit (1)
83:7
Subscribed (2)
154:12 161:21
substance (8)
11:18,21 12:24 14:14
21:4 22:2 42:7
43:22
substantial (2)
50:22 55:4
substantially (5)
15:14,21 94:3
substantiate (1)
41:12
Subzero (1)
60:15
suggestions (1)
139:22
sum (3)
68:9 69:7,8
summary (4)
69:15,16 74:17 92:9
supplemental (1)
35:6
supplied (1)
106:19
Suppliers (1)
94:6
Supply (3)
92:23,24 93:11
supposed (1)
109:18
sure (10)
7:20 25:23 81:18
85:22 99:5,6 102:3
121:11 133:13
153:18
surfaces (1)
60:19
surprised (1)
106:9

Page 15

**Swiss (2)**
121:10,13
**switch (3)**
17:15,22,25
**sworn (7)**
4:12,14 5:3 81:6
154:12 155:13
161:21
**synthetic (3)**
124:21 127:5 159:5
**Syosset (1)**
3:6
**system (1)**
87:20

---
**T**
**T (3)**
81:2 155:3,3
**take (27)**
7:21 8:19,20 19:23
35:13 47:18 52:9,13
55:7 77:24 97:21
99:25 105:6,11
107:14 110:9,21
116:19 119:23
123:9 126:17
130:10,18,23
133:11 148:11
152:20
**taken (7)**
44:4 50:10 102:19
107:2,6 116:25
131:2
**takes (1)**
113:19
**talk (4)**
38:8 58:3 79:19
121:18
**talking (2)**
81:11 104:25
**technical (2)**
9:24,25
**technology (8)**
60:3,4,6,12,14,21
61:10 62:18
**television (1)**
70:23
**tell (21)**
6:18 7:10,15,25 17:19
22:5 69:2 72:9 77:2
77:6 84:3 86:7 87:2
88:22 91:18 95:17
102:16,25 104:6
112:13 115:2
**telling (1)**
22:19
**template (4)**
87:16,25 88:4,14
**templates (1)**

87:15
**ten (2)**
59:15 98:9
**term (6)**
16:6 73:21 123:14
139:9,16 159:24
**terminate (2)**
40:6,13
**terminated (7)**
30:23 38:12,16,20,22
40:3,16
**terminating (1)**
40:5
**termination (5)**
30:15,19,20,21 40:20
**terms (10)**
33:16 35:15 62:15,21
93:12 95:9,9 98:10
118:22 130:25
**test (1)**
8:20
**tested (1)**
122:2
**testified (4)**
5:5 50:14 81:7 106:18
**testify (3)**
6:19,23 7:23
**testimony (4)**
107:18 109:22 134:21
155:15
**tests (3)**
16:25 17:4,5
**Texas (3)**
54:24 55:2 93:3
**thank (53)**
15:19 17:23 18:16
20:7 23:3 24:5 31:3
31:14 36:19 37:2
41:3,20 55:5,22
66:16 74:21 79:24
83:11,20 84:25 85:5
85:10,11,15,20
88:15 89:6 90:10
91:9 102:21 103:4
108:19 110:8,20
113:21 117:7 122:9
123:8 127:11
128:11 129:9
131:25 133:10
136:24 139:6 145:2
146:10 148:22
150:7 151:8 152:17
153:20 157:11
**theme (1)**
81:13
**thickness (2)**
118:3,16
**thing (12)**
9:23 37:10 40:23

46:11 50:25 53:24
54:6 71:9 76:18
77:22 81:15 138:2
**think (24)**
6:5 8:20 33:10 40:16
41:2 44:10 46:19
61:2 76:15 84:14
90:6 93:9 97:4
109:15 110:2
118:18,19 120:18
130:22 134:19
135:6 144:18
152:22 153:18
**third (2)**
26:18,24
**three (7)**
9:21 52:14 108:21
142:20,20,21,22
**Thursday (1)**
35:11
**tight (1)**
62:19
**tighter (3)**
62:25 63:8,9
**tightest (1)**
61:22
**tile (1)**
128:22
**till (1)**
8:3
**time (19)**
4:9 13:19 19:21 20:5
32:11 46:21 47:4
59:16 62:12,13 67:3
75:17 83:18 85:19
98:25 99:7 112:2
136:22 154:4
**tint (1)**
104:24
**title (1)**
113:7
**today (18)**
6:19,23 7:9,11,23
35:6 92:18 126:7,11
126:11 127:9 128:6
129:6 130:5 133:4,7
134:22 153:20
**told (2)**
122:22 123:3
**tombstones (1)**
128:3
**top (18)**
13:7 33:24 64:17
76:10 84:8 91:24
96:7 98:9,18,19,20
98:20,21 115:16
148:12 150:11,16
160:12
**topic (1)**

6:20
**topics (4)**
6:14,19,22 29:16
**top-of-the-line (1)**
49:24
**total (2)**
79:13 92:6
**totally (2)**
150:2 152:10
**touch (1)**
29:15
**Toyota (1)**
118:18
**trade (27)**
41:14 50:6,9,11,15,17
50:19,22 51:5,24
52:2,21 53:3,7,10
53:14 54:4 55:19
69:21 71:6,6,19,21
71:22 77:20 78:2
123:25
**trademark (37)**
14:21 15:15,22 18:14
35:3 127:14,19
129:12,23 132:5,6
132:12,13 134:9
135:4,7,16 136:13
139:4 140:7 146:13
146:22 148:25
149:5,15 150:10,14
151:11,15 159:6,10
159:18,19 160:5,10
160:11,13
**trademarks (7)**
34:14,21 35:17
123:11,13,14
136:21
**trademarks/applica...**
133:21
**training (4)**
8:21 9:24,25 97:12
**transcript (8)**
31:20 32:4,22 38:24
39:17 63:11 155:13
161:2
**transposed (1)**
69:18
**travel (3)**
71:4,6 75:21
**traveled (1)**
71:7
**travels (1)**
58:3
**trays (1)**
149:17
**trend (1)**
90:6
**trends (1)**
89:18

**trial (1)**
4:9
**tried (2)**
62:21 138:10
**trouble (1)**
8:7
**true (1)**
155:14
**trust (1)**
22:12
**truth (1)**
7:25
**truthfully (2)**
7:13,23
**try (2)**
7:15 107:13
**trying (1)**
113:15
**Tuesday (1)**
1:15
**turn (10)**
48:10,11 94:6 103:23
105:23,25 109:9
121:2,15 123:12
**Turning (1)**
64:17
**Turnpike (1)**
3:5
**TV (1)**
112:16
**two (27)**
5:15 9:21 10:12 20:9
21:14 30:4,7 59:11
70:4 71:19 73:15
86:16,25 89:9,16
97:24 98:3 99:7,10
99:10 119:5 129:11
140:15 142:21,22
144:6,15
**two-bowl (1)**
104:19
**two-minute (1)**
152:20
**two-page (7)**
115:23 116:2 131:7,8
146:12 158:17
159:15
**type (2)**
62:18 111:20
**Typically (1)**
52:10
**typing (1)**
82:14

---
**U**
**Uh-huh (16)**
34:10 65:13 74:3
78:21 79:24 90:25

94:22 104:5 108:11
112:9 114:12 116:8
127:21 134:14
141:23 149:7
**unaware (6)**
126:7,12,15 129:6
133:4,7
**undermount (11)**
101:17,24 102:7,11
108:9,23 109:11
116:5 158:2,4,11
**understand (37)**
6:3,9 7:8,14 11:2,18
14:14,17,25 16:3,6
16:22 17:14 18:5,6
19:16 21:4 22:2
23:23,25 24:22
25:12 34:2,3,9,15
42:7,8,10,12,13
54:3,3 96:18 119:18
120:9 130:14
**understanding (2)**
117:10 140:19
**unit (1)**
61:3
**united (8)**
1:2 32:16,18 54:11
60:10 132:4,12
159:18
**Universal.AKB (3)**
124:11 125:3 158:24
**University (2)**
8:10,17
**unrelated (1)**
136:19
**UPC (2)**
33:15 56:20
**upcoming (2)**
74:2,6
**upper (2)**
86:12 125:5
**USA (4)**
147:15,18 148:5
160:7
**usage (2)**
134:24 136:3
**use (20)**
18:7 35:17 46:14 61:9
61:11 62:18 67:17
73:21 83:10 84:15
84:20,23 87:20,23
87:24 90:12 99:16
128:21 135:25
136:23
**uses (5)**
34:13 37:6 55:24
123:24 124:4
**USKitchenware.co...**
97:25 114:2,6 115:24

158:15,18
**usually (8)**
37:22 44:9 77:20
78:18 83:17 94:3
111:19,20
**U.S (4)**
54:19,20 99:3 116:3

---

**V**

**v (1)**
161:3
**Valuable (1)**
123:11
**various (4)**
81:14 84:18 133:20
134:22
**Vegas (2)**
52:14 78:3
**Vermont (1)**
127:20
**version (1)**
90:7
**versions (1)**
84:12
**versus (3)**
60:19 96:25 150:4
**Verticals (3)**
149:2,6 160:10
**view (2)**
25:9 99:22
**viewing (1)**
99:22
**violation (1)**
14:22
**visible (2)**
116:23 117:2
**visit (3)**
45:20 50:8,8
**visited (1)**
45:21
**visiting (1)**
123:18
**visits (1)**
40:11
**VNU (6)**
75:24 76:2,7,19 77:4
77:12

---

**W**

**wait (2)**
8:3 135:3
**waiting (1)**
35:7
**waived (1)**
4:5
**walk (1)**
48:18
**wall (2)**

107:13 115:14
**want (10)**
7:18 12:24 34:24
35:10 39:6 53:11
83:10 84:22 92:5
111:23
**warehouse (2)**
49:17,20
**wasn't (3)**
22:11 81:17 105:16
**water (1)**
143:24
**way (10)**
12:6 72:12,20 77:6
78:16 95:12 108:17
109:19,19 155:19
**ways (1)**
40:5
**Web (38)**
95:18,19,22 96:2
97:25 99:13,21
100:16 101:12,17
102:2,7 106:20
112:11 113:6,13,16
113:25 114:5,11,20
115:23 124:10
125:2 131:8,13
141:16 147:22,25
157:25 158:2,3,14
158:16,18,23
159:15 160:8
**website (2)**
108:4 158:9
**Wednesday (1)**
19:8
**week (1)**
44:19
**Wellcare (2)**
9:19,19
**well-known (1)**
87:14
**we'll (3)**
29:15 54:5 133:25
**we're (2)**
35:6 108:8
**we've (2)**
90:19 117:8
**whatsoever (1)**
112:25
**WHEREOF (1)**
155:21
**white (4)**
107:11 124:20 127:4
159:5
**Whitehaus (3)**
145:9,13 160:4
**wholesale (2)**
93:5,25
**WHP (1)**

1:6
**wide (1)**
58:6
**wife (1)**
45:20
**Wikipedia (5)**
139:9,12,16 140:6
159:24
**willing (1)**
50:4
**withheld (1)**
33:20
**witness (22)**
5:3 6:10,11 12:15
21:2,24 24:20 27:2
29:19 30:13 41:8
42:5,23 45:6 59:25
62:4 97:20 154:2
155:11,15,21 156:3
**woman (1)**
58:23
**Woods (13)**
99:3,12 102:19
106:10,19 108:4,8
111:11 112:3,8
141:16,17 158:9
**word (13)**
42:11 95:13 101:2
132:7,13 135:9,18
136:22 141:22
143:6 146:24
159:20 160:3
**work (3)**
8:23 46:14,18
**worked (3)**
8:25 9:21 140:2
**works (4)**
59:7 69:24 70:19,19
**world (1)**
120:19
**wouldn't (2)**
116:25 138:13
**written (2)**
30:18 37:5 43:21,25

---

**X**

**x (2)**
1:9 113:7
**Xiong (9)**
1:12 2:9 5:2,10 81:4
154:11 155:11
156:4 161:5

---

**Y**

**yeah (31)**
8:15 9:9 21:6,11
48:14 49:13,15
51:23 52:6,12,20
55:3 56:14 57:18

62:14 70:9 77:10,23
78:10 79:11 83:7
92:25 95:8 100:17
104:10,20 105:18
115:17 121:8
138:20 148:19
**year (16)**
8:12,13 49:10,11
51:17 52:18,18,24
69:7,15 74:2,6
76:15 84:16 94:15
135:24
**yearly (3)**
91:12,19 157:21
**years (5)**
50:24 56:5 71:19
76:21 95:5
**York (20)**
1:3,14,14 2:11,11,14
3:6,13,13 40:24
41:2 54:8,13,16,16
54:23 58:8 155:5,6
155:10
**Yup (2)**
91:17 111:6

---

**$**

**$10 (1)**
79:22
**$400,000 (2)**
68:12 71:15
**$460,000 (1)**
72:3
**$5 (1)**
79:22
**$500 (3)**
76:2 77:5,6
**$774 (1)**
72:6

---

**0**

**07 (1)**
82:21
**07-CV-11278 (1)**
1:5
**07310 (1)**
5:13

---

**1**

**1 (10)**
5:16,19,25 42:3,18
43:19 48:20 50:3
123:10 156:7
**1B (2)**
130:15,16
**1:15 (1)**
47:20
**1:27 (1)**

47:20
**10 (25)**
17:11 18:23 20:14
21:15 22:11 23:5
25:13 27:12,15,17
31:5,7 33:25 59:15
91:23 92:15 98:19
138:12 156:9,10,16
156:20 157:23
158:3 159:18
**10,000 (1)**
78:16
**10,900 (1)**
78:11
**10/26/07 (1)**
82:19
**100 (1)**
157:23
**10022-4690 (1)**
3:13
**101 (5)**
88:18,19 157:17,24
158:2
**102 (1)**
158:3
**103 (4)**
158:5,6,7,8
**108 (1)**
158:9
**109 (3)**
158:10,12,13
**1099 (1)**
59:4
**11 (11)**
24:8,25 25:15 26:7,8
27:5 41:22,24
156:21 158:5,20
**11,000 (1)**
71:22
**114 (2)**
158:14,16
**116 (1)**
158:17
**117 (1)**
158:19
**11791-4407 (1)**
3:6
**119 (2)**
158:20,22
**12 (10)**
47:24,25 48:4 59:15
76:6 91:21 133:17
156:22 159:24
160:4
**12th (1)**
155:22
**12-by-14 (1)**
109:20

**12:17 (1)**
2:6
**124 (4)**
158:23,25 159:2,4
**127 (1)**
159:6
**128 (1)**
159:8
**129 (2)**
159:10,14
**13 (13)**
66:19,22,25 69:6,14
72:10 77:25 78:5
156:12,15,23
158:23 159:15
**131 (1)**
159:15
**132 (1)**
159:18
**134 (1)**
159:21
**137 (1)**
159:23
**139 (1)**
159:24
**14 (17)**
10:14 11:9 13:21
18:21 19:18,21 64:3
68:17,20,23 69:19
69:19 71:18 156:9
157:2 158:22
160:11
**14,000 (1)**
72:2
**141 (1)**
160:2
**143 (1)**
160:3
**145 (1)**
160:4
**146 (1)**
160:5
**147 (2)**
160:7,8
**149 (1)**
160:10
**15 (12)**
59:16,17 65:6 73:10
73:13 157:4,4,18,21
157:24 158:6
160:13
**150 (1)**
160:11
**151 (1)**
160:13
**15218 (1)**
1:23
**16 (16)**

31:16 55:15,16 66:22
67:4 74:23 75:2,5
89:23 90:5 156:18
156:20,24 157:6
158:25 160:5
**16,150 (1)**
79:10
**16-gauge (5)**
55:10 108:24 109:11
117:9 158:11
**17 (14)**
76:6 77:25 78:4,4,5
82:2,5,8,9 156:9,12
156:16 157:8 160:7
**17,000 (1)**
78:22
**18 (9)**
15:8,9 83:22,25 157:9
158:19 159:6,8,10
**18-gauge (10)**
117:10 118:2,16,22
120:4,6,8,11,14
121:17
**186 (4)**
90:15,16,20 157:20
**19 (11)**
33:24 34:4,5,7 85:3,6
92:7 156:13 157:11
157:19 158:7
**19.3-2000 (1)**
86:13
**1994 (1)**
8:13
**1997 (1)**
8:13
**1999 (3)**
128:15,20 159:9

─────────── **2** ───────────

**2 (13)**
5:17,22,25 6:14 24:9
24:16 48:20 49:22
131:16 146:23
156:8,21 158:17
**2,000 (1)**
71:23
**2:06 (1)**
80:4
**2:49 (1)**
81:3
**20 (19)**
10:17 13:6,12 35:23
85:25 86:4 92:3,14
98:19,20 112:16
113:19 156:10,10
156:15,16 157:13
158:2 159:2
**2003 (19)**
9:12 47:5 48:22,25

51:18 52:25 68:5
71:16,17,22 72:4
73:6 91:25 94:20,24
134:25 135:6 136:2
136:3
**2004 (2)**
71:23 72:6
**2005 (4)**
66:21 67:4 68:10
156:24
**2006 (8)**
54:22 66:21 67:3
68:10 79:2 90:6
91:3 156:24
**2007 (35)**
10:14,17 11:9 13:6
49:12,13,14 66:21
67:3 68:10 69:7,8
69:15 70:7 73:12,19
74:8,18,19 83:6,23
84:8 89:4 90:9 92:6
92:20 134:15 135:3
135:21 136:3 156:9
156:11,24 157:5,9
**2008 (13)**
1:15 2:5 23:5 73:11
73:18,24 74:6 92:13
154:13 155:22
157:4 161:4,22
**21 (5)**
86:17,20 87:5 156:7
157:14
**2120 (1)**
115:4
**22 (8)**
86:17,23 87:12 157:2
157:14,16,17
159:14
**23 (6)**
88:17,20 156:18
157:17 158:8,16
**230 (2)**
76:5,7
**231 (1)**
77:25
**237 (1)**
153:3
**24 (7)**
37:4 89:8,13 156:8,23
157:18 159:4
**246 (1)**
153:3
**25 (8)**
26:17,17 90:14,17,20
157:16,19 160:8
**26 (7)**
82:21 83:6 91:11,13
91:16 92:6 157:21
**27 (8)**

41:5 100:6,8,10
141:16,20 156:20
157:23
**28 (4)**
101:11,13,22 157:24
**29 (4)**
101:16,18,24 158:2
**292,000 (3)**
69:16 70:6 74:17
**292,423 (1)**
69:8
**298,000 (1)**
69:11

─────────── **3** ───────────

**3 (15)**
10:13,15,21,23 42:3
55:7,8,23 66:22
67:4 156:9,22,24
157:9 158:10
**3:58 (1)**
133:14
**30 (10)**
50:24 83:23 84:7
102:6,9,10,22
134:15 157:9 158:3
**31 (4)**
103:7,9,24 158:5
**3102 (1)**
5:12
**32 (13)**
14:22 103:7,11,13
105:7,9,15,16,17,19
105:21 158:6
160:22
**32nd (2)**
45:21 123:23
**33 (8)**
103:7,15,17 105:12
105:14,25 106:3
158:7
**33rd (1)**
123:22
**34 (6)**
103:7,19,21 106:6,7
158:8
**35 (3)**
108:3,5 158:9
**36 (4)**
108:22,25 109:10
158:10
**37 (5)**
108:22 109:4 110:9
110:11 158:12
**38 (4)**
108:22 109:7 110:22
158:13
**39 (6)**

Page 18

16:8,9 113:24 114:2
 158:14 160:22
**399 (2)**
 2:10 3:12

---
**4**
---
**4 (16)**
 6:15 10:13,18,21
 11:14 13:5,12 29:17
 42:22 43:2 59:19,19
 59:21 156:10 157:6
 158:14
**4:04 (1)**
 133:14
**4:32 (1)**
 152:23
**4:37 (1)**
 152:23
**4:38 (1)**
 154:4
**40 (5)**
 114:19,21,24 116:12
 158:16
**400,000 (1)**
 68:5
**41 (4)**
 115:22,25 116:2
 158:17
**42 (4)**
 117:14,16 156:21
 158:19
**43 (7)**
 82:3,5 119:5,9,24
 157:8 158:20
**44 (4)**
 119:6,12 121:5
 158:22
**45 (6)**
 5:12 124:8,11,25
 125:16 158:23
**46 (4)**
 124:8,14 126:18
 158:25
**47 (5)**
 124:8,18 126:25
 159:2 160:19
**48 (5)**
 124:9,22 127:4
 156:22 159:4
**49 (3)**
 127:13,16 159:6

---
**5**
---
**5 (14)**
 1:15 2:5 13:14,15
 14:20 91:24 97:24
 138:12 156:4,7,8,12
 160:10 161:4

**50 (4)**
 50:24 128:13,16
 159:8
**51 (4)**
 129:11,16,22 159:10
**52 (7)**
 85:4,6 129:11,20
 130:7 157:12
 159:14
**53 (4)**
 131:7,11,13 159:15
**54 (4)**
 132:3,8,11 159:18
**55 (6)**
 133:25 134:6 137:14
 137:18 142:6
 159:21
**56 (6)**
 137:2,4,8,17 138:8
 159:23
**57 (4)**
 139:8,10,15 159:24
**58 (4)**
 141:5,7 142:25 160:2
**59 (3)**
 143:5,7 160:3

---
**6**
---
**6 (11)**
 6:24 18:25 19:4 30:12
 31:7 64:17 156:13
 156:13 157:13
 158:12 159:23
**60 (3)**
 145:8,10 160:4
**61 (4)**
 17:13 146:12,14
 160:5
**62 (3)**
 147:13,15 160:7
**62-63 (1)**
 160:22
**63 (5)**
 147:21,23,25 148:12
 160:8
**64 (4)**
 148:24 149:3,5
 160:10
**65 (4)**
 150:9,12,14 160:11
**66 (5)**
 151:10,13,15 156:23
 160:13
**670 (1)**
 126:4
**68 (1)**
 157:2
**6900 (1)**

3:5

---
**7**
---
**7 (14)**
 7:2 20:10,11,18
 123:12 128:14,19
 133:18,19 135:12
 156:15 157:8 158:9
 159:9
**73 (1)**
 157:4
**75 (1)**
 157:6
**77,316,683 (3)**
 134:3,4 159:21

---
**8**
---
**8 (14)**
 16:3 20:10,15 21:13
 25:14 31:16 45:10
 48:8,9,10 133:19
 156:16 157:11
 159:21
**8:40 (2)**
 18:23 19:9
**82 (1)**
 157:8
**82321-DS-S (1)**
 113:9
**84 (1)**
 157:9
**85 (1)**
 157:11
**86 (3)**
 157:13,14,16
**88 (1)**
 157:17
**89 (1)**
 157:18

---
**9**
---
**9 (24)**
 19:8,18,22 20:20 21:9
 23:8,14,17 25:16,21
 25:22 26:6 44:25
 45:9 66:18 68:3
 69:7,15 71:14 115:4
 156:18 158:13
 160:2,3
**90 (1)**
 157:19
**91 (1)**
 157:21
**94 (3)**
 86:2,3 157:13
**97 (4)**
 8:14 86:18,19 157:15
**98 (4)**

8:14 86:18,22 157:16