1   J. AMABILE
2       Q.   Have you had any issues with the
3   sink other than the description you just
4   described of how it was installed?
5       A.   Just, you know, the sink is
6   marking.  And I don't have a grid for it.
7       Q.   The sink is -- you said marking?
8       A.   Marking, yeah.  It has marks on
9   the bottom.
10      Q.   Scratches.
11      A.   Yeah.
12      Q.   Which are typical of stainless
13  steel sinks, correct?
14          (Continued on next page to include
15  jurat.)
16
17
18
19
20
21
22
23
24
25

1   J. AMABILE
2       A.   Yeah.  It does happen.
3   Absolutely.
4          MR. SCHROEDER:  I have nothing
5   further.  Thank you again for coming in
6   today.
7          (Time Noted:     5:12 p.m.)
8
9
10
11
12
13
14
15
16
17
18
19
20       _____
         JOSEPH AMABILE
21
22  Subscribed and sworn to before me
23  this ___ day of _____, 2008.
24       _____
25

1
2          C E R T I F I C A T E
3   STATE OF NEW YORK   )
4               : ss.
5   COUNTY OF NEW YORK  )
6       I, FRANCIS X. FREDERICK, a
7   Notary Public within and for the State
8   of New York, do hereby certify:
9       That JOSEPH AMABILE, the witness
10  whose deposition is hereinbefore set
11  forth, was duly sworn by me and that
12  such deposition is a true record of
13  the testimony given by the witness.
14      I further certify that I am not
15  related to any of the parties to this
16  action by blood or marriage, and that
17  I am in no way interested in the
18  outcome of this matter.
19      IN WITNESS WHEREOF, I have
20  hereunto set my hand this 12th day of
21  February, 2008.
22
23       _____
24          FRANCIS X. FREDERICK
25

1
2   ---------------- I N D E X ----------------
3   WITNESS       EXAMINATION BY    PAGE
4   JOSEPH AMABILE   MR. SCHROEDER    4, 145
5                    MR. MALTBIE      142
6
7
8
9
10  ---------- INFORMATION REQUESTS ------------
11  DIRECTIONS: NONE
12  RULINGS: NONE
13  TO BE FURNISHED: NONE
14  REQUESTS: 117
15  MOTIONS: NONE
16
17  ---------------- EXHIBITS -----------------
18  DEFENDANT'S              FOR ID.
19  Exhibit 74
20  Corrected Notice of Deposition of
21  Joseph Amabile.......................... 4
22  Exhibit 75
23  Corrected Notice of Deposition of
24  Plaintiff Artisan Manufacturing
25  Corporation............................. 4

Page 158

```
1
2         ---------------- EXHIBITS ----------------
3    DEFENDANT'S                        FOR ID.
4    Exhibit 76
5    document bearing production number
6    ART 00236............................. 13
7    Exhibit 77
8    document bearing production numbers
9    ART 00017 through ART 00021............. 16
10   Exhibit 78
11   document bearing production number
12   AGM 0115................................ 32
13   Exhibit 79
14   document bearing production number
15   AGM 0118................................ 32
16   Exhibit 80
17   document bearing production numbers
18   AGM 0091................................ 33
19   Exhibit 81
20   document bearing production numbers
21   ART 00217, ART 00215, ART 00216
22   and ART 00218.......................... 45
23   Exhibit 82
24   document bearing production number
25   ART 00075.............................. 52
```
TSG Reporting - Worldwide   877-702-9580

Page 159

```
1
2         ---------------- EXHIBITS ----------------
3    DEFENDANT'S                        FOR ID.
4    Exhibit 83
5    document bearing production numbers
6    ART 00114 through ART 00116............. 71
7    Exhibit 84
8    photocopy of Need Plumbing Supplies.com
9    web page............................... 79
10   Exhibit 85
11   Artisan Manufacturing Corporation's
12   Responses and Objections to All
13   Granite & Marble Corporation's First
14   Request for the Production of
15   Documents and Things................... 80
16   Exhibit 86
17   Artisan Manufacturing Corporation's
18   Answers and Objections to All
19   Granite & Marble Corporation's
20   First Set of Interrogatories............ 81
21   Exhibit 87
22   Declaration of Alice Anderson........... 102
23   Exhibit 88
24   document bearing production numbers
25   ART 00237 through ART 00240114.......... 114
```
TSG Reporting - Worldwide   877-702-9580

Page 160

```
1
2         ---------------- EXHIBITS ----------------
3    DEFENDANT'S                        FOR ID.
4    Exhibit 89
5    photograph bearing production number
6    ART 00243.............................. 119
7    Exhibit 90
8    document bearing production numbers
9    ART 00241 through ART 00242............. 120
10   Exhibit 91
11   document bearing production numbers
12   ART 00022 through ART 00042............. 127
13   Exhibit 92
14   document bearing production number
15   ART 00178.............................. 134
16   Exhibit 93
17   Declaration of Joseph Amabile in
18   Support of Plaintiff's Motion For
19   A Preliminary Injunction, Temporary
20   Restraining Order And Order For
21   Expedited Discovery.................... 135
22
23
24
25
```
TSG Reporting - Worldwide   877-702-9580

Page 161

```
1
2    NAME OF CASE:  ARTISAN v. ALL GRANITE
3    DATE OF DEPOSITION: FEBRUARY 7, 2008
4    NAME OF WITNESS: JOSEPH AMABILE
5    Reason codes:
         1. To clarify the record.
         2. To conform to the facts.
         3. To correct transcription errors.
6    Page _____ Line _____ Reason _____
     From _____ to _____
7
8    Page _____ Line _____ Reason _____
     From _____ to _____
9    Page _____ Line _____ Reason _____
10   From _____ to _____
11
12   Page _____ Line _____ Reason _____
13   From _____ to _____
14   Page _____ Line _____ Reason _____
     From _____ to _____
15   Page _____ Line _____ Reason _____
16   From _____ to _____
17
18   Page _____ Line _____ Reason _____
19   Page _____ Line _____ Reason _____
     From _____ to _____
20
21   Page _____ Line _____ Reason _____
22   From _____ to _____
     Page _____ Line _____ Reason _____
23   From _____ to _____
24
25             _____
               JOSEPH AMABILE
```
TSG Reporting - Worldwide   877-702-9580

**A**

**abides (1)**
24:11
**ability (3)**
35:7 86:3 91:5
**able (8)**
18:17 20:5,25 35:11
35:19 62:4,6 117:18
**absolutely (8)**
9:2 18:21 21:22 43:9
145:2 149:19 150:9
155:3
**accessible (1)**
23:21
**accessories (1)**
111:15
**accurate (2)**
17:11 112:24
**acquired (1)**
121:5
**action (1)**
156:16
**actual (14)**
8:20 43:5 48:22 59:3
59:7,8 67:11 109:11
123:10 143:13
145:20,21 152:11
152:11
**ad (5)**
34:6,8,9 79:5,7
**addition (1)**
29:23
**additional (2)**
95:8 121:5
**Additions (1)**
27:14
**address (3)**
12:22 69:25 115:16
**addresses (1)**
114:7
**admits (1)**
112:15
**ads (3)**
33:7,8,11
**advance (1)**
13:7
**advantage (1)**
76:4
**advertisement (1)**
34:4
**advertisements (4)**
32:21 75:5,9,10
**advertising (1)**
50:10
**advise (1)**
120:20
**advised (1)**
125:3

**afforded (3)**
63:14 76:8 131:9
**AF590-529 (1)**
133:9
**AGM (6)**
32:11,15 33:23
158:12,15,18
**ago (5)**
104:9 108:24 109:3
115:9,22
**agree (1)**
112:21
**agreement (2)**
35:25 36:2
**ahead (6)**
13:19 18:9 81:18
102:7 118:25 135:2
**Alex (1)**
39:14
**Alice (3)**
96:4,25 102:6,8,11,16
102:22 159:22
**allegations (1)**
111:9
**allegedly (4)**
38:14,20 110:7
111:11
**altogether (1)**
60:12
**Amabile (172)**
1:14 2:9 4:1,10,21 5:1
5:5 6:1 7:1 8:1 9:1
10:1 11:1 12:1 13:1
14:1,3 15:1 16:1,18
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1,2 47:1
48:1 49:1 50:1 51:1
52:1 53:1 54:1 55:1
56:1 57:1 58:1 59:1
60:1 61:1 62:1 63:1
64:1 65:1 66:1 67:1
68:1 69:1 70:1 71:1
72:1 73:1 74:1 75:1
76:1 77:1 78:1 79:1
79:18 80:1 81:1,9
82:1 83:1 84:1 85:1
86:1 87:1 88:1 89:1
90:1 91:1 92:1 93:1
94:1 95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1,13 105:1
106:1 107:1 108:1

109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1,6
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1,6
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1,20
156:9 157:4,21
160:17 161:4,24
**amount (1)**
17:11
**analyze (1)**
24:24
**anchor (2)**
153:14,18
**Anderson (27)**
95:24 96:4,7,25 97:4
97:5 98:7,9,23
102:6,9,11,16,19,22
103:4,23 104:4,8,17
106:6,16 112:15,21
113:13,23 159:22
**Andersons (2)**
96:19,22
**Anderson's (3)**
98:14 112:4 113:20
**angle (1)**
148:25
**annual (1)**
76:16
**answer (14)**
6:9,11 15:6 17:16
18:10 22:4 39:9
41:15 95:3 107:13
113:17,20,23
125:20
**answered (1)**
89:18
**Answers (2)**
81:22 159:18
**anybody (4)**
27:7 33:16 41:20
70:12
**apertures (1)**
152:21
**apologize (1)**
129:21
**apparently (1)**
147:21
**appear (1)**

72:24
**appearing (2)**
123:13 137:11
**appears (4)**
48:21 82:13 96:4
128:23
**application (2)**
58:24 59:2
**appointment (5)**
46:7 47:12 48:15
66:12 90:21
**appointments (1)**
90:17
**approximately (5)**
7:12 8:6,17 16:6,8
**April (8)**
9:9,11 15:13,25 37:16
41:11 55:21 75:25
**Aqua (1)**
78:4
**Aquadis (2)**
78:3,5
**Arch (1)**
20:2
**area (5)**
11:25 40:18 54:6 63:9
149:2
**areas (1)**
77:16
**Ariston (2)**
80:14,17
**ARNOLD (1)**
3:4
**arrange (1)**
47:21
**arranged (1)**
13:7
**arrived (1)**
68:23
**Art (52)**
8:12 9:4,5 13:23
16:12,13 45:19,19
45:20,20,24,24,24
45:25 52:4 71:23,24
114:15,16 119:4
120:7,8 127:8,9
128:11,20 129:11
130:5 131:14,16
132:6,21 134:23
137:11 158:6,9,9,21
158:21,21,22,25
159:6,6,25,25 160:6
160:9,9,12,12,15
**Artisan (145)**
1:4 4:25 9:6,9,16
10:13,19,25 13:14
14:7,12 23:4 24:15
24:21 25:7,11 29:10
30:17 31:25 34:10

34:20,21,22 35:3
37:23 38:13 40:3,7
41:12 42:21 44:4,5
44:13 50:10 51:6,14
51:16 52:10 54:21
54:22 59:15 62:13
62:15 63:17 66:15
66:24 68:13 74:25
75:11 77:5,8 80:10
80:25 81:21 82:16
83:11,17 84:15
86:10 87:15 88:4,10
88:21 91:16 92:3
93:25 94:7,9,11,23
95:2,12 96:9 97:9
98:16,24 100:2,15
100:19 101:6,9,21
102:3,20 103:4
104:13,15 105:19
105:25 106:13,21
106:24 107:2,9,16
107:18 108:6,7,16
108:22 109:2,13,19
109:20 110:8,9,12
111:12,21 112:8
115:16 116:8
122:21,25 123:6,14
123:24 124:6,9,10
125:5,8 126:6 127:3
127:21 131:4,6,19
131:23 132:10,13
132:16 135:14
136:2,6 138:18
139:6,7 142:8
144:15,17 157:24
159:11,17 161:2
**Artisan's (7)**
82:17 85:11,12
110:10,21 142:13
143:4
**artwork (1)**
23:5
**asked (7)**
30:8 49:10 74:13
105:6 113:13 125:2
144:22
**asking (6)**
19:11,12 26:11 28:5
30:17 41:19
**assessment (1)**
110:16
**associated (2)**
54:23 123:14
**assume (3)**
54:9 141:19 148:5
**assuming (1)**
144:6
**assured (1)**
97:21

**attached (4)**
5:16 128:9 129:25
140:7
**attempt (5)**
42:12 43:20 100:5,7
110:10
**attempted (3)**
41:13 43:21 149:12
**attend (1)**
75:17
**attended (1)**
76:11
**attention (1)**
137:20
**attorney (2)**
105:18 119:12
**attorneys (5)**
3:5,11 19:8 81:13
82:8
**attribute (1)**
15:23
**August (5)**
37:24 42:6 47:25 48:3
48:21
**authorized (12)**
17:7 34:17,19 35:2,25
36:6,19,21,21 37:10
37:18 38:21
**available (1)**
25:25
**Avenue (1)**
3:6
**average (1)**
12:25
**aware (11)**
22:12 30:24 31:3
44:13 75:3 77:4
95:11 98:10 120:3
127:20 143:3
**a.m (2)**
47:25 48:3
**A2321 (1)**
136:19
**A2321D9 (1)**
136:12

———— B ————

**B (1)**
4:2
**back (43)**
34:13 38:19 47:6
55:13 60:14 66:7
68:24 70:20 82:9,17
83:10 90:11 95:7
100:6,7 101:11
102:6 103:8,22
104:11 106:25
112:4 113:6 115:8

115:10 117:3,9
121:8 124:8 126:2
132:6,19,20,25
133:12 135:24
137:21 138:8,11
140:5 141:11
142:24 144:11
**background (5)**
6:21,25 7:3 13:19
102:18
**Backing (1)**
68:5
**back-up (1)**
64:13
**bad (1)**
45:3
**ball (1)**
83:16
**ballpark (1)**
140:25
**Baron (2)**
2:10 3:10
**base (1)**
42:17
**based (7)**
16:24 18:15 37:15
50:3 54:8 72:23
143:8
**basically (23)**
6:22 10:15 11:2 20:20
36:14 42:15 44:15
44:17 47:11,19
49:21 57:15 58:5,23
61:7 101:20 104:19
143:19,20 147:23
149:23 150:2
153:17
**basin (6)**
136:15 137:13,13,18
137:18,22
**basing (1)**
38:25
**basis (6)**
11:22 12:14 21:25
22:9 38:22,24
**bath (8)**
8:12 9:4,5 75:20,22
76:17 77:21,24
**bathroom (2)**
8:12 77:13
**bearing (31)**
13:23 16:12 32:11,15
33:23 45:19 52:4
66:15 71:23 75:10
114:15 119:4 120:7
124:20 127:8
131:19 134:23
136:2 158:5,8,11,14
158:17,20,24 159:5

159:24 160:5,8,11
160:14
**beat (1)**
111:7
**becoming (2)**
34:16,19
**beginning (2)**
83:16 99:14
**behalf (6)**
5:11 13:14 14:7 74:20
99:25 103:4
**believe (25)**
27:3 49:10 56:17
73:15 87:3 93:22
97:25 100:11
101:22 105:14
106:20,23 110:23
114:10 115:4
123:19 127:17
128:14 129:17
130:7,12 133:16
134:7 142:9,14
**Belmar (2)**
26:18,19
**benefit (4)**
64:2,3,6 110:12
**best (45)**
6:10 17:10 24:13 25:5
25:8 29:17,18 30:4
30:7 31:23 32:5,6
36:24 39:14,24
46:11,12 48:5 57:7
63:25 67:2,4,14
77:16 86:2 88:18
91:5,7 96:5 98:18
98:22 116:23
119:20 121:18,21
123:23 124:12
125:10,13,17,21
132:16,18 134:3
149:25
**better (4)**
10:16 50:7 62:21
120:10
**beyond (2)**
9:21 74:18
**big (5)**
14:22 62:21 76:21
98:5 113:12
**bigger (3)**
19:21,24 20:4
**biggest (2)**
25:21 76:24
**bit (7)**
13:19 44:11 63:9
71:11 108:3 113:10
140:20
**black (2)**
144:3 149:12

**Blanco (3)**
25:15 29:2,11
**blood (1)**
156:16
**board (1)**
111:2
**Bob (1)**
10:7
**Bolted (1)**
92:10
**book (2)**
90:10,16
**boss (1)**
39:16
**bottom (12)**
55:4 59:14,22 104:2
106:19 107:8
108:14 109:15
110:6 133:2 148:23
154:9
**bowl (2)**
57:16 133:2
**bowls (1)**
142:16
**brace (1)**
152:18
**brand (11)**
25:12,24 28:23 34:20
34:22 51:2,22 54:25
59:13 76:25 77:19
**branded (1)**
50:13
**brands (4)**
25:6,10,19 63:16
**break (3)**
6:14 125:23 138:4
**breaks (1)**
6:14
**brief (1)**
6:20
**briefly (1)**
66:8
**bring (1)**
90:20
**bringing (2)**
49:16 53:25
**brings (1)**
9:13
**brochure (5)**
52:13,15 62:18,19
121:23
**brochures (2)**
23:5 75:5
**broke (2)**
144:9 147:22
**brought (1)**
61:2
**builder (1)**

60:10
**building (1)**
128:15
**business (12)**
13:17 44:20,21,25
49:22 50:21 61:9,11
107:22 110:9
143:10,15
**buy (6)**
21:4,6 22:11 26:20
30:14 109:14

———— C ————

**C (3)**
3:2 156:2,2
**cabinet (8)**
64:18 147:13 148:7
148:10,12 149:3,4
153:3
**cabinetry (1)**
27:4
**cabinets (2)**
144:3 149:5
**call (38)**
19:4 46:7 47:4,9
48:14 62:20 63:3
69:3 84:23,25 85:3
85:15,20 88:10 93:2
93:2,3,7,13,17 95:4
95:7,19 96:10,15
97:11 98:9 99:15
100:5,7 101:11,14
103:6,8 104:17
107:19 111:24
139:20
**called (44)**
4:2 8:12 10:7 31:16
33:15 46:10 47:10
68:25 73:9 83:17
84:14 85:5,13 86:7
87:8 88:13 89:2,5
89:10,15 90:3 92:20
93:9,10,14,17 94:23
95:2 97:9,12 99:23
101:24 102:24
103:2,23 104:5,19
104:23,25 105:5
108:5 109:14 110:5
134:11
**calling (5)**
47:20 85:18,24 95:2
108:12
**calls (3)**
77:5 106:17 107:6
**Campus (2)**
2:11 3:12
**Canada (1)**
73:16
**card (4)**

13:17,17 60:25 66:3
**career (1)**
7:17
**carefully (1)**
34:21
**carried (1)**
94:9
**carry (8)**
25:6,16 28:22,24 29:2
50:15 108:7,14
**carrying (2)**
109:13 148:16
**cart (2)**
133:25 134:6
**case (10)**
27:17 32:22 84:12
97:3 100:11 101:17
108:18 146:12
152:15 161:2
**cases (2)**
23:24,25
**catch (1)**
153:5
**catches (1)**
153:7
**cell (1)**
68:25
**certain (5)**
32:22 35:5 74:14
82:15 111:10
**certification (2)**
72:8 142:21
**Certified (1)**
2:13
**certify (2)**
156:8,14
**chance (2)**
108:25 150:12
**change (4)**
11:16 12:20 146:9
151:23
**changed (1)**
146:8
**changing (1)**
28:8
**characterize (2)**
143:10 145:16
**Charles (1)**
92:14
**cheaper (1)**
59:23
**cheapest (1)**
54:24
**check (2)**
109:19,20
**China (1)**
54:10
**chip (1)**

150:22
**chipped (1)**
150:14
**chisel (1)**
153:10
**chosen (1)**
97:24
**Christmas (1)**
115:12
**chronology (1)**
46:3
**Chuck (8)**
39:16,18,21 40:4,6,10
118:10 147:11
**circumstances (1)**
96:8
**clarify (6)**
51:24 97:3 113:9
138:11 142:5 161:5
**clear (9)**
4:17 26:9 37:3,21
108:20 130:15
136:9 139:10 152:4
**clearer (1)**
6:13
**clearly (5)**
108:21 110:20 111:4
111:20 113:24
**clip (7)**
143:17 151:18,19
153:12,16,17,19
**clips (15)**
143:16,20 144:12,21
144:23 146:12,16
146:24 150:8,16,16
150:25 151:10
153:13,14
**closes (1)**
147:22
**coated (1)**
123:22
**code (1)**
21:8
**codes (1)**
161:5
**collection (5)**
16:20 45:25 72:11
78:13 80:8
**column (2)**
80:13 136:13
**combination (1)**
150:20
**come (10)**
28:6 69:2 75:6 78:25
85:22 87:10 139:23
148:25 151:6,9
**comes (2)**
151:8,19

**comfortable (2)**
94:11,15
**coming (6)**
90:22 104:21 111:2
126:13 141:22
155:5
**commission (1)**
10:17
**common (3)**
58:9 144:19,22
**communications (2)**
95:8 98:7
**companies (4)**
25:14 31:17 77:11,23
**company (46)**
5:11 8:11,13 10:5,7
10:11,14 27:8,12
29:4,6 32:24 33:4
35:21,22,24 36:6
38:3,7,15 39:5,11
40:19,21 52:20
54:20 61:9 68:3
73:9 74:20 78:2,7
78:12,21 80:16
85:21 92:20 96:10
99:15 104:5 110:4
111:14 116:15,20
118:8 126:20
**company's (2)**
18:5 50:21
**competition (1)**
25:22
**competitive (3)**
53:10 60:9 75:15
**competitively (1)**
54:13
**competitors (3)**
58:16,18 76:5
**complaint (2)**
91:12,15
**complaints (6)**
91:4,9 120:2 125:11
145:12,15
**complete (2)**
51:7 114:7
**complies (1)**
128:12
**comprises (1)**
45:24
**computer (3)**
90:10 141:8,10
**concept (2)**
31:15 35:12
**concern (2)**
97:19 98:5
**concerned (6)**
92:2 98:3 112:9 113:3
113:5 126:11

**concerns (3)**
145:19 147:3,9
**conclusion (1)**
92:5
**conducting (1)**
128:7
**confident (1)**
98:21
**confidential (6)**
1:20 18:23 19:1 20:1
21:1 22:1
**confirm (2)**
121:12 140:5
**confirmed (1)**
131:18
**conform (1)**
161:6
**confused (1)**
96:24
**connection (2)**
27:25 152:6
**Conrad (3)**
100:22 101:20,20
**consider (1)**
19:12
**considered (1)**
19:24
**contact (31)**
41:13,20 42:5,12,25
43:3 60:19 61:5
68:17 83:11 91:21
91:24 99:14 100:19
101:6 102:20,21
103:3 104:20 110:8
111:5 115:6 116:15
116:24 117:4 126:3
126:17,25 151:7,8,9
**contacted (7)**
101:9 103:18 104:12
111:14 115:4,15
125:18
**contacting (2)**
96:9 115:14 151:12
**contain (1)**
82:11
**CONTAINS (1)**
1:20
**Continued (2)**
22:15 154:14
**continuing (1)**
14:14
**conversation (18)**
47:17 83:23 85:8,9,11
86:3,4,6,15 87:6
97:23 98:8 115:24
117:10 118:4,7
121:25 126:15
**conversations (1)**

90:6
**copies (1)**
118:21
**copy (1)**
84:18
**Corp (1)**
31:4
**corporate (1)**
36:11
**Corporation (6)**
1:5,8 5:2 73:10,22
157:25
**Corporation's (8)**
81:2,4,22,24 159:11
159:13,17,19
**correct (73)**
5:23 6:3 9:12 11:11
12:6 14:20 17:3
26:14 27:3 28:9
29:12 36:23 37:5,19
38:17 39:13 40:11
40:12,24 42:7,14
43:7,15 46:8 47:22
48:4,23,24 49:7,18
51:17 55:6 57:24
60:8 61:17 65:5
66:25 69:20 72:13
74:5,8,11 82:24
87:25 89:6 103:21
107:4 109:2 112:17
117:12 118:7,23
119:23 120:19
121:11 122:23
128:7,25 129:19
133:3,13,24 137:2,9
137:23 140:9
142:10,11,15
146:14 149:12
154:13 161:6
**corrected (5)**
4:20,24 149:10
157:20,23
**correctly (5)**
18:11 49:9 84:11
121:25 139:14
**correspond (2)**
123:5 132:12
**corridor (1)**
11:6
**cost (3)**
53:10 60:9 63:23
**counter (3)**
73:9,21 130:10
**counterfeit (1)**
105:9
**countertop (62)**
22:12 26:21 27:2 28:2
28:8,19 30:14 31:5
88:15 89:12 90:2

91:10 92:7 93:21
94:22 98:13 99:19
101:16 102:2 104:8
104:23 106:9,18
107:7 108:24
112:12 116:25
121:13,20 122:3,5
133:17,22 134:13
143:21,22,25 144:7
145:20,21,22 146:4
146:5,7 147:20
148:7,11,13,16,17
148:22,23 149:18
150:15 151:15
152:11,12,17,20,22
153:22,24
**countertops (2)**
94:13 140:13
**COUNTY (1)**
156:5
**couple (5)**
17:5 49:13 65:12 70:2
145:6
**coupon (1)**
34:4
**course (2)**
7:18 35:18
**COURT (1)**
1:2
**courtesy (1)**
107:22
**cover (5)**
16:22,23 18:24 41:5
144:4
**Coverages (1)**
76:21
**covered (1)**
40:17
**covering (4)**
11:4,24 16:21 45:4
**covers (1)**
10:2
**Crafters (1)**
33:5
**cranks (1)**
152:19
**created (7)**
81:12 87:25 92:24
131:3 132:10 141:3
141:5
**criteria (3)**
35:5,6,15
**crown (5)**
78:15,18 79:2 87:22
117:21
**crown-shaped (1)**
77:23
**CSR (1)**
1:24

**current (1)**
143:4
**currently (8)**
31:14 40:10 44:19
52:19 61:10 107:17
126:12 142:13
**customer (39)**
19:25 20:5,25 21:7,21
23:22,23 28:18
34:14 42:17 50:25
51:21 53:5 56:23
64:6,21 75:6 82:22
83:2,2,2,20 85:13
85:18,19 92:21 93:2
93:16 100:3 101:13
106:16 107:5 108:5
108:8,12 109:14
110:5 115:3 126:22
**customers (33)**
11:3,10 19:5,20,22
20:21 21:16 22:2,8
28:22,24 30:13,25
31:24 32:4 49:17
50:16 51:3 56:6,11
56:17 64:2,11 71:13
71:18 74:24 107:24
108:19,23 111:9,10
111:13,19
**customer's (1)**
106:22

___

**D**

**D (2)**
73:2 157:2
**daily (1)**
14:6
**Dark (1)**
149:9
**date (33)**
4:23 5:3 13:25 14:14
16:14 32:13,17
33:25 41:22 45:21
46:9,16,18,20 52:6
61:16 65:9 71:25
79:16 81:7 82:2
83:13 90:14 92:3
102:12 114:17
119:6 120:9 121:15
127:10 134:25
135:10 161:3
**dated (4)**
46:5,13 65:16 121:16
**dates (4)**
42:8,11 109:9,11
**daughter (1)**
101:2
**daughter's (1)**
100:23
**Davies (5)**

131:15 133:15 134:8
135:25 136:7
**day (12)**
46:19 49:3,3 62:7
64:24 69:11 85:6
90:22 91:22 111:4
155:23 156:20
**days (2)**
46:22 65:6
**day-to-day (2)**
11:15,22
**deadener (2)**
58:6,6
**deadening (1)**
58:25
**deal (2)**
64:4 113:12
**dealer (22)**
12:8,12 18:6,12,14,16
34:16,17,19 35:3,16
35:22,25 36:7 37:14
37:18 38:21 44:14
64:4 85:17,24
144:16
**dealers (28)**
11:24 12:5,17 13:10
16:22,23 17:7,12,19
18:20 20:21,22 24:3
24:14 25:6,20 29:23
30:3,9 36:19,21
37:10,10 71:13,17
75:14 109:24
144:18
**dealers/distributors...**
13:2 16:2,20 17:2,24
23:18
**dealer/distributor (1)**
18:4
**dealing (1)**
124:9
**dealings (2)**
38:12 42:20
**deals (1)**
11:10
**dealt (1)**
89:8
**decision (1)**
36:9
**declaration (18)**
17:6 34:18 37:22 97:2
102:8,11,15,17
112:5,20 127:25
133:16 135:6,19
136:4,5 159:22
160:17
**decline (1)**
15:20
**declined (1)**
15:14

**decreased (1)**
16:2
**deemed (1)**
18:22
**deep (1)**
54:5
**defendant (3)**
1:9 3:11 71:21
**Defendant's (79)**
4:17,18,20,24 5:6,7,8
5:15 13:21,22 14:4
16:11,17,19 32:8,10
32:14,20,23 33:3,21
33:22 34:4,14 36:18
45:17,18,23 52:2,3
52:8 71:22 72:4,16
72:17,18 73:8 79:12
73:19 80:24,25
81:10,20,21 82:5
102:8,10,15 114:13
114:14,20 118:22
119:2,3,9 120:5,6
120:12 121:8
122:24 127:6,7,13
134:20,22 135:4,5
135:13,13,14,18
142:7,8,25 157:18
158:3 159:3 160:3
**define (1)**
18:12
**definitely (4)**
27:5 46:20 139:2
143:12
**deliver (1)**
87:11
**delivering (1)**
91:22
**denotes (1)**
73:3
**dent (1)**
57:2
**denting (2)**
57:9,11
**departure (1)**
8:8
**depending (2)**
13:4,4
**depict (2)**
122:25 130:24
**depicts (1)**
123:2
**deposed (1)**
6:5
**deposition (13)**
1:14 2:9 4:19,21,25
5:7,10,20 156:10,12
157:20,23 161:3
**Depot (2)**
108:9,15

**depth (5)**
73:3,4 123:24 142:14
143:2
**depths (1)**
73:5
**describe (3)**
23:8 105:7,7
**described (4)**
71:16 105:8 150:19
154:4
**description (1)**
154:3
**design (5)**
62:10,14,16 138:20
138:24
**designer (1)**
26:7
**designer/home (1)**
26:7
**designs (1)**
64:14
**detail (1)**
121:5
**determination (1)**
36:5
**determine (2)**
18:15 41:20
**diagram (1)**
63:22
**diagrams (1)**
61:25
**differ (1)**
10:11
**difference (11)**
15:10 18:4,7,13 56:7
56:12,18 57:8 58:21
111:16,19
**differences (1)**
57:13
**different (11)**
23:11,12,14 25:14
51:16 52:9 61:23
62:23 75:14 150:5
151:13
**digest (1)**
49:12
**dimension (1)**
123:10
**dimensions (3)**
123:4,5,6
**diploma (1)**
6:23
**directed (1)**
127:2
**DIRECTIONS (1)**
157:11
**directly (3)**
77:20 83:7 88:2

**disassembled (1)**
147:21
**Discovery (2)**
135:9 160:21
**discrepancy (2)**
97:14 126:7
**discuss (4)**
36:12 53:19,24 106:5
**Discussion (1)**
71:8
**discussions (1)**
49:15
**dishes (2)**
58:14,15
**dishwasher (6)**
144:9 147:13,17,19
147:23 148:2
**display (13)**
24:7,15,21 27:20 35:7
44:4 50:24 63:13
64:17 65:21 66:17
67:12 139:15
**displayed (5)**
29:7,8 130:2,11
139:13
**disposal (3)**
57:17,20 58:8
**disposer (1)**
57:17
**distinguish (2)**
29:13 111:8
**distribute (3)**
34:22 73:18 124:11
**distributor (11)**
12:9 18:6,12,14,18,19
19:4,13 36:7 73:16
144:17
**DISTRICT (1)**
1:2,3
**document (55)**
5:17 13:20,22 16:11
16:16 32:10,14
33:21,22 45:16,18
48:21 52:2,3 71:21
71:22 72:5,11,15
73:7,25 74:3 79:12
80:24 81:11,12,16
81:19 82:7,7,10
114:13,14 120:5,6
121:15 127:6,7
131:3 134:20,22
135:3 137:21 158:5
158:8,11,14,17,20
158:24 159:5,24
160:8,11,14
**documentation (2)**
90:6 134:5
**documented (1)**
147:8

**documents (13)**
14:5 32:8 42:2 74:14
74:15,19 81:5
114:20,22 120:13
121:2 135:15
159:15
**doing (16)**
28:7 30:22 31:14,15
42:16 44:20,20,25
49:22 50:7 61:10
65:21 76:5 85:16
144:18 151:22
**door (3)**
61:7 139:19,23
**doors (1)**
128:21
**double (7)**
57:16 67:22 128:21
137:13,18,22
142:16
**dragged (1)**
115:10
**drain (1)**
126:12
**drastic (1)**
15:10
**drawer (1)**
63:12
**drawers (1)**
68:7
**drawings (1)**
130:25
**drawn (1)**
42:22
**drilled (2)**
143:17 153:15
**Drive (2)**
2:11 3:12
**driveway (2)**
133:23 134:13
**driving (1)**
45:11
**drop (2)**
58:14,15
**dual (2)**
133:2 136:15
**duly (2)**
4:3 156:11
**Dumpster (2)**
134:14,16
**duties (2)**
11:15
**D-bowl (2)**
123:2 136:20,25

**———— E ————**

**E (7)**
3:2,2 4:2,2 156:2,2

157:2
**earlier (15)**
14:15 16:24 37:15
42:12 46:14 72:15
72:21 75:13 122:15
122:16 129:15,17
140:7 142:6,9
**easier (2)**
19:22 57:2
**economy (1)**
15:19
**educational (1)**
6:21
**eight (4)**
8:7 140:18,18 142:16
**eight-inch (2)**
73:4 142:14
**either (2)**
62:13 123:19
**elaborate (1)**
149:22
**eleven (2)**
140:18,23
**employed (9)**
7:8 9:5,8 10:13 38:15
38:19 39:22 40:2,18
**employee (1)**
89:18
**employees (2)**
70:24 71:2
**employment (2)**
7:19 14:16
**ended (2)**
37:23 86:15
**engineer (1)**
97:6
**ensure (1)**
34:23
**enticed (1)**
74:24
**entity (2)**
34:21,23
**epoxied (7)**
143:21 151:14,17,20
152:8,9,10
**epoxy (11)**
143:18 150:2,4,18
151:3,4,6,8,12,16
152:7
**errors (1)**
161:6
**escorted (1)**
61:6
**especially (2)**
85:13,16
**ESQ (2)**
3:8,14
**Essentially (1)**

148:3
**everybody (2)**
44:17 99:23
**exact (10)**
16:7 41:22 46:21
61:22 62:24 65:9
69:25 83:13 86:15
99:22
**exactly (3)**
105:8,11 141:20
**EXAMINATION (4)**
4:6 142:3 145:7 157:3
**examined (1)**
4:4
**examines (1)**
34:21
**example (7)**
19:2 22:9 23:10 26:17
28:23,25 108:5
**Exhibit (47)**
4:20,24 13:22 16:11
16:17,19 32:10,14
32:20 33:22 45:18
52:3 71:22 79:13
80:25 81:21 82:5
102:10 114:14
119:3 120:6 127:7
134:22 135:5 142:7
142:8,25 157:19,22
158:4,7,10,13,16,19
158:23 159:4,7,10
159:16,21,23 160:4
160:7,10,13,16
**EXHIBITS (4)**
157:17 158:2 159:2
160:2
**existing (2)**
143:23,25
**expand (1)**
34:25
**expanded (1)**
9:20
**Expedited (2)**
135:9 160:21
**expensive (4)**
53:8,12 54:16,18
**experience (5)**
28:20 54:8 56:6 143:8
146:16
**explain (2)**
13:15 93:6
**explained (3)**
98:19 104:13 105:11
**Exposition (1)**
76:20
**expressed (1)**
111:4
**extent (1)**
62:25

**eyes (1)**
19:8
**e-mail (13)**
20:19 49:5,14 61:16
65:16 115:4,8,16,19
116:5 117:2,3,7
**e-mails (4)**
42:3 45:15,25 50:15

**———— F ————**

**F (1)**
156:2
**fabricator (2)**
31:6 97:24
**fabricators (2)**
25:16 94:9
**fact (5)**
87:14 110:3,6,19
144:21
**facts (1)**
161:6
**fair (2)**
27:22 48:19
**fairly (1)**
100:10
**familiar (18)**
14:5,8 17:13,19 25:15
32:24 33:4 52:16
59:3 76:25 77:3
78:2,7,21,24 79:5
79:23 80:16
**far (6)**
55:19 74:9 92:10
101:4 116:18 129:7
**fashion (2)**
55:8 56:10
**faucet (1)**
77:12
**faucets (3)**
78:10 80:4,8
**February (4)**
1:16 2:5 156:21 161:3
**feel (2)**
56:11 147:5
**feet (1)**
115:10
**felt (4)**
44:6 61:8 94:11,14
**Fifty (1)**
25:2
**figure (1)**
24:25
**figures (2)**
14:7
**filed (1)**
127:25
**files (2)**
74:15 115:9

filters (2)
80:4,9
final (1)
36:5 48:17,20 73:7
    100:21 135:3 138:9
finally (2)
69:22 115:21
find (9)
11:3 45:3 85:15,23
    88:17 91:5 93:11,18
    115:25
finder (1)
90:12
findings (1)
36:13
fine (13)
23:2 33:19 36:14 37:5
    47:23 49:14 68:4
    73:6 82:19 96:20
    99:9 100:20 103:13
firm (1)
127:21
first (38)
15:2 16:21 17:5 31:15
    41:12,20 42:20
    43:10 44:12 46:5
    60:16 61:16 65:6,16
    68:6,9,21 81:4,24
    83:2,11 86:5 102:19
    103:3,7,10,15
    104:21 115:6
    121:10 131:17
    132:2 138:13,13
    139:11 152:8
    159:13,20
fit (3)
90:25 111:23 112:2
fitting (1)
108:6
five (2)
72:17 76:15
five-minute (1)
125:22
fixtures (2)
80:4,9
flag (2)
86:21 109:16
Flemington (2)
20:2,10
fleurs-de-lis (1)
77:16
fleur-de-lis (6)
62:13,16 77:11 87:20
    131:19 136:2
fliers (4)
23:5 75:5,9,10
flush (1)
152:14
flyer (1)

23:13
focus (1)
17:4
follow (2)
86:16 147:2
followed (1)
83:24
following (20)
7:7,17 8:8 9:4 18:22
    43:19,21 49:15 65:2
    66:11 69:17 70:19
    70:22 81:19 85:2
    88:14 95:6 106:12
    129:3 152:24
follows (1)
4:5
follow-up (3)
48:22 51:23 85:10
form (25)
15:5 18:8 22:3 26:8
    28:4 30:11,16 37:20
    39:8 41:14 56:13
    74:6 104:6 107:11
    107:25 108:17
    109:7,21 110:15,18
    111:17 112:18
    113:7,16 116:19
Formica (2)
146:7 147:20
forth (3)
36:17 82:21 156:11
found (4)
91:16 101:15 114:4
    144:6
four (2)
21:9 68:2
fourth (1)
95:25
frame (4)
46:21 90:2 94:21
    103:14
Francis (4)
1:24 2:12 156:6,24
Franke (3)
77:2,3,4
Frederick (4)
1:24 2:13 156:6,24
free (6)
30:14 31:21,24 33:8
    112:16 113:6
Frenchtown (1)
4:12
front (1)
128:14
full (2)
4:8 118:6
fully (1)
123:22

function (1)
15:19
FURNISHED (1)
157:13
further (4)
141:22 145:3 155:5
    156:14
future (1)
153:23

_____ G _____

gain (1)
50:20
garbage (2)
57:17 58:8
Gardens (1)
50:8
gathering (1)
74:7
gauge (59)
50:4,6 52:10,16 53:3
    53:7,13,17,17,21
    54:2,9,14,20,20
    55:2,4,8,14 56:7,8
    56:18,19,25 57:3,5
    57:6,10,10,18,23,25
    58:2 71:12,12 72:11
    72:12,14 73:4 94:14
    97:8,20 98:4 99:3
    106:4,8 114:2,4
    123:21,25,25 124:3
    124:5,6 142:10,12
    142:18,19 143:2
gauges (1)
53:8
general (2)
14:12 140:2
gentleman's (1)
10:5
genuine (1)
136:6
getting (3)
94:10,16 97:9 102:3
    126:6
give (12)
6:20 16:8 21:9 23:10
    30:9 31:18 49:10
    53:4,9 110:13,13
    121:4
given (18)
43:2 61:5 84:19 96:13
    97:17 101:18
    102:23,25 104:24
    121:6,24 122:2
    124:10,25 125:6,7
    126:10 156:13
giving (2)
30:25 31:24
GLENN (1)

3:14
glued (1)
151:24
go (35)
12:22 13:19 18:9
    20:12,16,22 23:20
    26:19 29:5 35:15
    43:23 45:7 50:19
    54:7 66:18 81:18
    82:25 90:11 92:13
    95:24 96:17,21
    102:6,7 104:11
    105:24 107:7 115:8
    117:3 118:2,24
    126:2 132:24 135:2
    144:11
goes (4)
12:4 139:20,21
    153:18
going (31)
10:20 11:20 18:16,18
    20:13,14 24:19
    26:20 27:18 40:15
    43:25 49:5 51:3,3,4
    51:6,16 54:13,15
    55:13 57:2 61:3,13
    67:9 85:19,20
    113:22 124:15
    134:19 138:4
    148:25
good (8)
14:10 21:23 34:23
    44:6 108:25 110:10
    123:16 150:12
gotten (3)
94:8 105:14 148:4
gouge (2)
144:2 147:12
gouged (1)
149:4
graduate (1)
7:15
graduation (1)
7:8
granite (113)
1:8 20:2,14,17 21:2
    31:6 32:25 33:4
    34:5,10 37:8,18,24
    38:13,20 39:6,15,22
    40:8 41:13,21 42:5
    43:11 44:12 45:8
    47:9 51:15,17,19
    57:19 60:15 68:18
    70:21 71:2,14,17
    74:24 76:20 81:3,23
    86:9 87:22 88:14,25
    89:15,19,25 94:8,18
    95:2 99:20 100:25
    104:2,4,14 105:25

106:2,17,20,25
107:6,9,21 108:13
108:13 109:13
111:6 116:24
117:22 120:25
121:7 122:13 124:8
124:11 125:18
133:17 143:7,17,19
143:20 147:2
149:21,24 150:4,13
150:14,19,21,22
151:7,9,12,14,17,18
151:21,23,24,25,25
152:3,5,8,9,17,22
153:8,11,15,20
159:13,19 161:2
Granite's (1)
103:23
grant (1)
48:2
great (2)
16:10 21:2
greater (2)
25:3 149:2
grid (29)
84:12,15 86:11 87:9
    87:11 88:11,17 89:2
    89:4 90:24 91:5,23
    93:9,17 99:21,24
    104:2,25 106:19
    107:8 109:15 110:6
    111:22 112:2
    115:17 117:11,16
    125:15 154:6
grids (6)
85:17,25 101:10
    107:23 108:14
    116:17
groups (1)
76:5
guess (7)
31:12 60:18 62:10
    91:17 97:15 110:2
    115:22
guy (1)
66:9

_____ H _____

H (1)
4:2
half (3)
40:5 140:18,18
hallway (3)
139:19,20,21
Han (8)
5:20 17:6 34:16,17
    36:10 37:22 39:7
    75:19
hand (3)

23:23 124:22
156:20
**handed (4)**
60:25 84:5,7 85:20
**handle (3)**
66:4 147:22,25
**handled (2)**
10:4 40:23
**handling (1)**
85:21
**hands-on (1)**
8:21
**hanging (2)**
63:4,5
**Han's (2)**
14:13 82:10
**happen (3)**
102:4 148:19 155:2
**happened (6)**
86:12 87:4 95:7
134:12 149:15,17
**happy (1)**
94:17
**hard (2)**
60:2 121:9
**Hardware (3)**
27:8 29:4,6
**head (6)**
24:23 31:9 33:13,18
123:9,11
**headquarters (3)**
8:2 25:17 36:11
**hear (2)**
58:11,12
**heard (5)**
78:14,23 79:7 80:19
94:16
**heavier (1)**
57:18
**height (2)**
126:11,12
**held (2)**
2:10 71:8
**Hell (1)**
30:22
**help (1)**
130:5
**helps (1)**
58:24
**hereinbefore (1)**
156:10
**hereunto (1)**
156:20
**Herschel (1)**
40:20
**Hey (1)**
90:20
**high (3)**

6:22 7:7,15
**highly (1)**
107:12
**hired (3)**
9:16,18 41:8
**Hirschorn (1)**
10:7
**history (1)**
54:4
**hit (1)**
35:5
**hitting (1)**
152:3
**Hoffmann (2)**
2:10 3:10
**hold (2)**
132:20 143:18
**holds (2)**
153:16,19
**home (28)**
69:25 87:11 90:19
98:14 106:2 108:9
108:15 114:25
117:20 118:3,14
119:15,22 120:2,16
125:12 127:4 137:5
137:6,8 143:8,9,11
143:23 145:23
146:2 147:12 149:6
**Homes (1)**
50:8
**homework (1)**
114:3
**honest (5)**
44:23 60:24 91:13
97:12 123:8
**honestly (4)**
61:8 67:21 106:20,23
**hour (1)**
70:11
**house (9)**
70:2,4,6 87:18 91:22
106:22 133:5
148:17 153:23
**housing (2)**
15:20,21
**hung (1)**
24:3
**husband (2)**
97:5
**H-I-R-S-C-H-O-R-...**
10:9

**―――― I ――――**
**ID (4)**
157:18 158:3 159:3
160:3
**idea (8)**

24:20 53:21 55:10,24
100:13 107:14
113:18 147:16
**identification (20)**
4:22 5:3 13:24 16:14
32:12,16 33:24
45:21 52:5 71:25
79:15 81:6 82:2
102:12 114:17
119:5 120:9 127:10
134:24 135:10
**identified (2)**
82:23 114:8
**identify (2)**
19:21 104:7
**identity (1)**
112:22
**III (1)**
4:11
**illnesses (1)**
6:17
**image (1)**
54:22
**imagine (3)**
67:20 148:18,20
**import (1)**
54:10
**important (1)**
35:8
**imported (1)**
54:14
**importing (4)**
49:25 53:6 54:3,4
**impression (1)**
106:7
**include (2)**
55:2 154:14
**included (2)**
18:23 44:17
**including (2)**
9:24,25
**increased (4)**
15:14,15 16:2,4
**indicate (1)**
48:2
**indicated (9)**
111:10 128:20 129:15
130:16 131:14
132:24 138:16
139:25 140:11
**indicates (9)**
46:6 47:3,25 80:3
100:22 103:18
121:10 135:25
137:22
**indicating (2)**
136:23 140:22
**indication (1)**

14:25
**individual (2)**
18:20 23:18
**individually (1)**
5:8
**industry (9)**
7:3 54:24 75:23 76:20
76:21 77:14,14,21
114:5
**inferior (2)**
71:14,15
**inform (1)**
106:2
**information (10)**
30:3 44:2 60:19 74:7
82:16 108:21
110:24 134:9,11
157:10
**informed (1)**
113:25
**initial (11)**
43:3 84:24,25 93:12
102:21 104:20
111:5 117:3 126:3
126:17,25
**initially (2)**
115:4 138:14
**initiate (1)**
99:14
**Injunction (2)**
135:8 160:19
**input (1)**
36:10
**inquire (3)**
111:14 112:16 116:16
**inquired (1)**
124:24
**inside (1)**
128:22
**insight (1)**
74:23
**install (4)**
107:2 127:3 146:17
151:2
**installation (27)**
8:24,25 86:23 88:14
88:16 91:10 98:17
100:14 106:13
116:16,25 125:19
133:6 143:7,11,13
143:24 144:8,15,20
145:10,16 150:6,7
151:11,13 153:22
**installations (2)**
100:23,25
**installation/sink (1)**
92:7
**installed (31)**
86:24 87:15,18 90:3

94:22 98:14 106:2
106:18,21 107:7,10
108:24 110:12
111:14 114:2 116:3
117:19 119:22,25
121:20 125:12
133:5,9 145:22,25
146:6,12,20 148:21
149:21 154:4
**installer (1)**
150:25
**installers (2)**
94:19 122:5
**installer/kitchen (1)**
26:7
**installing (2)**
106:3 144:5
**intention (1)**
153:21
**interest (2)**
20:19 21:3
**interested (1)**
156:17
**interior (1)**
128:24
**Interrogatories (2)**
81:25 159:20
**interrogatory (3)**
82:13,18 114:8
**inventory (1)**
54:5
**investigate (1)**
127:21
**investigation (3)**
128:7 135:23 147:7
**investigator (3)**
70:25 127:24 128:4
**investigator's (1)**
67:19
**investment (1)**
112:11
**invoices (2)**
109:8,9
**involve (1)**
8:23
**involved (8)**
37:9,14,17 38:6,12
40:22 73:25 74:19
**issue (5)**
97:13 111:7 142:5
143:6 144:11
**issues (6)**
86:22 112:10 119:25
125:11 147:10
154:2
**items (2)**
5:19,22

**J (153)**
4:1,2 5:1 6:1 7:1 8:1
9:1 10:1 11:1 12:1
13:1 14:1 15:1 16:1
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
85:1 86:1 87:1 88:1
89:1 90:1 91:1 92:1
93:1 94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1
**January (4)**
103:18,21 104:12,18
**jeopardize (1)**
112:11
**Jersey (24)**
1:15 2:11,16 3:13
4:12 8:3,4,15 9:19
9:21,23 11:7,25
16:21,22 17:8,12,18
19:5,6 25:18 40:18
40:23 41:4
**job (9)**
1:25 8:20 25:4 30:22
31:17 42:16 70:5
85:16 91:11

**JOHN (1)**
3:8
**Joseph (13)**
1:14 2:9 4:10,21
104:13 135:6
155:20 156:9 157:4
157:21 160:17
161:4,24
**judgment (1)**
36:14
**July (5)**
42:5 47:3 61:15 65:17
65:18
**jump (3)**
14:22 15:2 132:6
**June (6)**
41:24,25 42:5 46:6,13
65:16
**jurat (1)**
154:15

_____
**K**
**KBIS (2)**
75:22 76:24
**keep (1)**
90:9
**keeping (1)**
11:19
**kept (3)**
42:23 66:11 104:22
**kind (13)**
11:12 25:10 27:5 31:7
42:22,24 44:6 49:11
59:18 60:25 90:19
149:5 152:19
**Kindred (2)**
78:19,20
**kitchen (17)**
8:13 26:21 27:2 28:3
28:8,20 50:8 75:20
75:22 76:17 77:12
77:14,21,24 78:10
133:18 148:14
**Kitchens (1)**
50:9
**knew (1)**
86:20
**know (238)**
6:10,11 7:3 10:3,5
11:3,13,18,21
12:14,15,15,18,19
12:20,21 13:10 14:5
16:5,7 17:16 18:16
20:9,20 21:7,17,25
22:7 23:3,11,12,14
24:10 25:4,13,15,22
25:23,24 26:2 29:22
31:8,10,12,13,16,20
31:20 33:12 35:18

37:3 39:2,4,4,6,9,11
39:21 40:13,17,25
41:4 42:16,24 43:22
44:3 45:6 46:21
47:18 48:10,16
49:13,21,25 50:2,3
50:11,17,19,22,23
50:24 51:4,5,9
52:23 54:3,6,21
55:15,19 56:17
57:17 58:9,11 59:17
59:22 60:2,3,11
61:4,4,6,7,21,25
63:2,21 64:18 65:11
66:3,5,7,10,10
67:17,20 69:13
70:15,16 72:5,22
73:12,13,17 77:18
77:20 78:12,24 79:4
81:11 82:14 83:5,12
83:13,19,25 84:14
85:16 86:10,16,17
86:18,22,25 87:2,20
88:9 89:7,8,17,24
90:4,14,20 91:15
92:2,4,11 93:2,18
93:23 94:14,18,24
94:25 95:3 96:5,6
97:11,19,21,23
98:11 99:4,8,18,21
100:18 101:4,5,17
101:25 102:4,5,20
102:21 103:14
104:3,9,10,24 105:7
105:8,9,20,22
106:18 109:10,18
110:5,8,20,23
114:22 116:7,18
118:17 119:13,14
119:24 120:15
122:4,8,10 123:10
123:22 124:24
125:20,21 126:19
127:2,18 136:10
137:10,15 139:2,8
147:11 148:20
149:24,24 150:10
150:22 151:22
153:16 154:5
**knowing (1)**
107:22
**knowledge (52)**
6:10 14:18 15:9,13,17
15:22 17:10 24:13
25:5,8 29:17,18
30:4,7 31:23 32:5,6
35:10 36:24 38:22
39:14,24 40:6 46:11
46:12 48:5 57:7

63:25 67:2,4,14
77:17 80:12 88:18
91:6,7 96:6 98:18
98:22 116:23
119:20 121:18,21
123:23 124:12
125:10,13,17,21
132:17,18 134:3
**knowledgeable (1)**
5:21
**known (1)**
116:4

_____
**L**
**L (1)**
4:2
**lack (4)**
10:16 41:6 62:20 91:4
**Lafayette (1)**
8:15
**laid (1)**
99:22
**Lakewood (1)**
8:2
**large (1)**
140:17
**larger (2)**
28:15 30:10
**Larry (4)**
99:11,17,18,19
**Larry's (1)**
100:11
**late (1)**
42:5
**Latoscana (1)**
78:8
**lawsuit (1)**
127:25
**learned (2)**
43:16 112:7
**leave (2)**
60:11 101:7
**leaving (1)**
90:23
**left (7)**
46:10 51:9 69:14
92:20 100:9 133:23
139:13
**left-hand (2)**
136:13 139:23
**let's (47)**
5:14 7:6 10:15 13:19
16:16 17:4 31:2
33:20 34:13 44:9
45:12,15 51:25 53:5
56:15 60:14 66:18
69:4 80:23 81:15,16
81:18 82:25 83:10

92:13 95:24 96:7
99:10,13 102:6,7,18
106:25 108:4 112:5
114:12 118:24
120:4 126:2 127:5
128:10,19 131:13
132:6 135:2,22
138:3
**leveling (2)**
14:23 15:3
**license (1)**
7:4
**lifted (1)**
148:22
**lifting (1)**
148:24
**light (2)**
86:18 104:21
**likewise (1)**
77:22
**limited (3)**
41:2 53:14,18
**line (35)**
10:15 49:17,19,25
50:6,18 51:12,13,14
51:14,20 52:9 53:3
53:12,13,18 60:3,6
60:6,11 79:6 94:15
130:25 142:13
161:7,8,10,11,13,14
161:16,17,19,20,22
**lines (2)**
59:23 60:2
**list (7)**
17:20 19:4,25 21:13
21:15 26:5 30:25
34:15 36:17 42:17
49:23 83:3 92:14
95:25 100:21
136:11,17
**listed (3)**
72:18 73:21 142:20
**lists (2)**
72:11 80:7
**literature (4)**
29:15 63:2 66:14,16
**litigation (1)**
74:2
**little (9)**
9:13 11:19 13:19
44:11 63:9 71:11
108:2 113:10
140:20
**LLP (1)**
3:10
**located (3)**
7:25 8:14 148:10
**locating (1)**
115:17

**location (28)**
8:4 42:19 43:14,24
46:15 60:16 63:7
65:4,7 67:6 70:3
93:22 122:14
127:22 128:6
129:19,20,22
130:17,19 131:22
137:17 138:12
139:11 140:3,6,11
141:12
**locations (2)**
94:12 150:5
**lock (1)**
147:24
**locks (1)**
147:23
**log (3)**
90:10,15,17
**logo (12)**
78:16,19 79:2,8 87:17
87:19,23 98:19
105:8,9,16 117:21
**logos (2)**
77:11,23
**long (8)**
8:5,16 39:21 40:2,13
55:14,17 70:9
**look (29)**
5:15 20:21 21:8 23:15
34:13 35:5,15 42:3
51:4,11 52:8 68:11
72:10 76:6 80:13
82:8 96:7 105:23
112:5 130:4 131:10
131:11,13 136:5,9
136:21 142:24
153:2,3
**looked (5)**
122:18 131:17 140:7
141:2,4
**looking (22)**
50:16,18 82:9 84:12
84:15 86:11 93:16
94:7 97:7,14,21
99:20,23 105:2
108:6 117:11 121:8
122:24 125:14
133:8 136:16,24
**looks (4)**
121:9,16 128:18
149:25
**lot (5)**
18:17 21:3 25:16,17
61:3
**love (2)**
50:20 76:7
**lower (2)**
128:23 133:12

**Lowes (1)**
108:9
**low-end (3)**
53:6,7 60:11
**Luchan (2)**
99:11,25
**Lumber (1)**
27:12
**Luzinski (19)**
83:3,11 85:4,8 86:5
86:24 87:6,14 88:2
88:24 89:15,17,24
90:7,24 91:3,21,25
91:25
**Luzinski's (1)**
84:11
**L&H (3)**
7:24 8:6,9
**L-U-Z-I-N-S-K-I (1)**
83:4

**M**

**M (1)**
4:2
**machine (1)**
141:6
**magazine (2)**
26:2 50:8
**Magic (2)**
144:4 149:13
**main (5)**
7:3 39:15 57:13 97:19
148:13
**making (1)**
60:8
**Maltbie (41)**
3:8 6:7 15:5 18:8 19:7
22:3 26:8 28:4
30:11,16 37:20 39:8
41:14 42:4 56:13
74:6 88:22 104:6
105:21 107:11,25
108:17 109:7,21
110:15,18 111:17
112:18 113:7,16,19
114:21 116:19
117:8 119:11
120:14 141:25
142:4 145:3 147:4
157:5
**Maltbie's (2)**
145:12 146:10
**manager (7)**
9:22 10:19 11:15
40:11,14 110:22
131:11
**manufacture (1)**
142:9
**manufactured (1)**

113:14
**manufacturer (8)**
60:5 103:25 106:14
111:25 112:8,17,22
117:19
**manufacturers (3)**
80:8 116:17 143:16
**manufacturing (12)**
1:4 5:2 35:13 59:4
81:2,22 113:4,5,11
157:24 159:11,17
**Marble (15)**
1:8 32:25 34:5 42:17
53:5 81:3,23 86:9
99:20 111:6 120:25
121:7 126:10
159:13,19
**Marble's (1)**
33:14
**mark (18)**
4:17 13:20 16:16 32:7
33:20 45:15 51:25
71:20 79:11 80:23
81:19 102:7 114:12
118:25 120:4 127:5
134:20 135:3
**marked (41)**
4:22 5:2,6 13:24 14:4
16:13,19 19:8 32:12
32:16,19 33:24 34:3
34:14 45:20 52:5
71:24 72:3,15 79:15
79:19 81:6,10,25
82:5 102:11,14
114:16,19 118:21
119:5,9 120:8,11
127:9,12 128:10
134:24 135:9,12
142:24
**Marker (2)**
144:4 149:13
**market (4)**
15:21 35:14 53:4
54:21
**marketing (6)**
23:12 50:2,5,7 51:8
110:22
**markets (1)**
77:4
**marking (3)**
154:6,7,8
**marks (1)**
154:8
**marriage (1)**
156:16
**mat (1)**
140:21
**match (3)**
97:16 123:13,15

**material (4)**
8:22 23:14,17 24:6
**matter (2)**
144:21 156:18
**mean (26)**
11:2,11 15:22 17:21
20:18 25:14,22
35:14 36:16 49:19
59:18 60:23 70:15
74:9 76:9 77:7,18
79:4 84:24 98:19,20
100:12,24 147:9
148:3 150:23
**means (3)**
5:10 51:13,13
**meant (1)**
75:10
**measurements (2)**
61:25 126:18
**mechanical (1)**
97:6
**mechanism (1)**
148:5
**medications (1)**
6:17
**meet (2)**
48:13 69:22
**meeting (24)**
47:10,21 48:3,6,7,11
48:11,22 49:2,9,20
53:20 68:19,21 69:3
69:18,18,21,23 70:9
70:17,19,22 110:20
**meetings (1)**
68:21
**mention (2)**
88:13 131:6
**mentioned (15)**
14:15 17:7 28:25
60:15 64:14 65:3
73:9 75:13,19,24
122:15,20 145:11
148:6 149:20
**merchandise (1)**
18:17
**Merit (1)**
2:14
**message (14)**
46:10 84:3,4,20 85:3
92:20 96:11,13
99:16 100:9,12
101:7 102:23,25
**met (5)**
65:22 69:25 86:19
95:16 128:3
**metal (1)**
97:7
**methods (1)**
151:22

**miles (1)**
70:2
**mind (7)**
106:15 110:17 111:15
111:18 113:2,20
150:6
**mine (1)**
131:8
**Mischaracterizes (1)**
113:8
**misstates (2)**
112:19,19
**Mitchell (3)**
27:8 29:4,5
**model (22)**
61:24 62:23 63:19,21
63:22 67:24 73:20
123:15,16,17,18,20
123:21 131:7,8
132:15,16 137:24
139:7,8,9 142:19
**models (8)**
53:14,16,17 72:20,21
72:22 142:15,20
**moment (3)**
37:9 97:24 153:24
**money (3)**
31:18,18 60:13
**month (1)**
87:3
**months (3)**
12:12,18 68:3
**Motion (2)**
135:7 160:18
**MOTIONS (1)**
157:15
**mount (1)**
152:15
**mounted (1)**
147:19
**mounting (1)**
143:16
**move (3)**
18:17 20:5 81:15
**multiple (1)**
139:4
**multi-page (1)**
45:16

**N**

**N (2)**
3:2 157:2
**Nagle (15)**
92:14,17,19 93:8,10
93:15,24 94:6,25
95:7,17,20 126:4,5
126:5
**Nagle's (1)**

93:7
**name (35)**
4:9 10:6,7,8 39:19
43:2,17 50:13 51:2
51:5,22 54:25 60:18
61:5 62:13 63:18
66:8,24 73:12 75:21
78:25 83:3 92:13
95:23,25 99:10
100:21 103:24
110:13,13 138:14
138:18 139:6 161:2
161:4
**named (1)**
39:16
**names (13)**
17:19 21:9,12,14,24
26:5,12 36:17,18
82:22 96:22 114:8
116:17
**naming (1)**
5:8
**national (3)**
40:10,14 50:9
**nature (1)**
8:18
**near (5)**
24:7 80:2 123:18
132:25 153:23
**nearby (1)**
63:6
**necessarily (2)**
24:16 50:20
**need (11)**
6:14 12:22 13:5 53:10
79:14,20 80:10
109:10 147:25
150:14 159:8
**needs (1)**
12:21
**never (5)**
48:14 77:7 80:19
124:17 146:21
**new (45)**
1:3,15 2:11,15,16 3:7
3:7,13 4:12 8:3,3,15
9:19,21,23,24,25
10:2 11:3,25 16:21
16:21,22,23,25 17:7
17:8,12,12,14,18
19:4,6 25:18 40:17
40:22,23 41:4
143:24 144:5 146:5
147:25 156:3,5,8
**nickel (1)**
124:20
**nine-inch (2)**
73:5 143:2
**nods (1)**

41:9
**nomenclature (2)**
72:24 73:3
**non-confidential (1)**
22:15
**normally (1)**
131:11
**Notary (1)**
2:15 4:4 156:7
**notations (1)**
42:4
**note (11)**
45:23 46:5 81:13 84:2
84:9,10,18 92:23
93:2,4 117:5
**noted (3)**
133:15,16 155:7
**notes (1)**
90:9
**notice (9)**
2:12 4:21,25 5:7,9,16
133:22 157:20,23
**noticed (4)**
34:10 77:10,15,23
**Notices (1)**
4:19
**November (1)**
38:14
**number (32)**
13:23 16:7 17:11
32:11,15 52:4 62:24
63:20,22 82:13,18
101:23,24 105:14
114:9 119:4 123:16
123:16,17,18,20
134:23 137:25
139:8,9 145:11
158:5,11,14,24
160:5,14
**numbers (28)**
14:6,8 15:25 16:12
33:23 45:19 61:24
63:21 71:23 73:20
114:15 120:7
123:21 127:8 131:7
131:8 132:15,16
139:7 142:19,20
158:8,17,20 159:5
159:24 160:8,11

O

**O (1)**
4:2
**Objection (26)**
15:5 18:8 22:3 26:8
28:4 30:11,16 37:20
39:8 41:14 56:13
74:6 88:22 104:6
107:11,25 108:17

109:7,21 110:15,18
111:17 112:18
113:7,16 116:19
**Objections (4)**
81:3,23 159:12,18
**observe (13)**
56:24 61:19 62:5,12
62:15,16,23 63:10
63:14 66:14 68:8
69:6 117:24
**observed (5)**
63:3 66:17 67:10
131:23 140:11
**obtained (1)**
118:21
**obviously (9)**
14:14 36:12 38:5
49:21 86:14 95:11
104:21 147:6,13
**occurred (1)**
15:2
**odd (2)**
61:8 85:15
**offer (3)**
30:10 31:8 107:24
**offered (5)**
34:15 55:15,17,18,22
**offering (4)**
30:14 33:8 53:21
143:4
**office (10)**
11:12 13:5 46:10
83:21 89:8 97:10
101:13 103:24
126:4 134:17
**offices (2)**
2:10 70:8 139:21
**off-beat (1)**
25:24
**oh (6)**
10:20 13:16 64:12
89:4 149:19 153:4
**Okay (168)**
4:16 5:14,18 6:24 8:5
8:8 9:4 10:24 14:10
17:4,17 19:2 20:2,8
21:11,23 22:6,11,13
23:2,8 24:9,19
25:19 26:4,19 27:7
27:9,19 29:20 30:2
30:6,24 31:11,19
33:11,16,19 36:25
37:25 38:11 39:5
41:10 42:2,11 43:8
43:19 44:22 45:10
45:12 46:13 47:13
47:23 48:9,19,25
49:14 51:23 54:17
56:5,15 57:8 60:14

61:13 62:17 65:2,23
66:18 67:13,23,25
68:15 69:4,15,17
70:19 72:10,21 73:6
73:24 74:18,22 75:4
75:13 76:3,10,16,23
77:10,15,22 78:12
79:22 80:7,21 82:23
83:10,17 84:8 85:2
85:7 86:2,12 87:4
87:12 88:8,12 90:5
90:23 91:20 92:13
92:18 93:6 95:6,13
95:16,22 96:2,17
97:4 98:2 99:9,10
99:13 100:5,13,17
100:20 101:25
102:23 103:13,17
103:20 104:11
105:17,23 106:12
106:15 110:2 112:3
112:13 114:11
115:18,23 117:9
118:24 119:16
121:8 122:11
123:12 127:16
128:19 129:9,15
130:4,9 131:13,20
132:6,19 133:4
134:18 136:24
137:3,10 138:22
139:16 140:5
**old (5)**
133:17 134:12 144:7
148:7,17
**older (1)**
139:9
**once (29)**
12:18 13:14 17:13
19:10 35:24 51:7
58:24 59:16 60:25
64:18 66:2,8 68:20
69:12 75:24 91:15
92:25 93:8 95:10
98:10 101:20
109:23 115:25
117:15 118:18
130:25 131:8
144:18 148:18
**ones (2)**
52:10 72:14
**opened (1)**
37:4
**operable (1)**
144:9
**operate (1)**
29:23
**opinion (2)**
107:20 146:15

**opposed (2)**
11:21 58:20
**optional (7)**
49:16,19 50:18 51:11
51:13,14,20
**order (8)**
27:2 33:9 46:3 121:17
135:8,9 160:20,20
**ordered (1)**
136:7
**ordering (2)**
8:21 66:5
**original (5)**
38:12 84:19 97:11,22
103:6
**originally (5)**
97:10,19 120:25
121:3 126:20
**outcome (1)**
156:18
**outlet (1)**
126:12
**Outlook (1)**
90:12
**outside (6)**
11:19 58:17,18 68:24
75:5 128:22
**overall (1)**
145:9
**overview (1)**
6:20

P

**P (3)**
3:2,2 4:2
**Pacific (1)**
32:24
**pad (6)**
58:20,22 59:7,8,10,25
**padded (2)**
55:6,7
**padding (11)**
55:3,4 58:3,5,17 59:6
59:14,21,24 60:6,7
**pads (3)**
60:4,11 123:22
**page (39)**
46:5 47:3,24 48:20
72:10 73:8 79:14,20
80:3 81:13,13,14
82:8,13,22 121:10
122:22 128:19
129:10,11 132:20
135:24 137:11,21
142:21 154:14
157:3 159:9 161:7,8
161:10,11,13,14,16
161:17,19,20,22

pages (3)
16:22,23 17:5
paid (1)
134:4
painted (1)
149:8
pamphlet (1)
23:13
pantry (1)
148:12
paper (6)
42:21 44:5 61:22
122:12,13 132:2
paperwork (2)
61:11,19
paragraph (7)
103:17,22 104:11
105:17,23 112:6
136:5
park (20)
3:6 42:19 43:14 46:15
60:16 68:5,9,22
70:3 83:16 99:6
103:24 121:10
129:4,18,20 130:17
138:12 139:11
141:12
Parsippany (3)
1:15 2:11 3:13
part (13)
17:23 25:4 28:14
30:10 31:16 50:19
55:16,19,20 114:3
143:4 147:6 148:14
particular (4)
12:8 33:9 34:9,17
parties (1)
156:15
Paul (1)
100:22
Pause (3)
6:2 19:9 82:20
pay (2)
35:19 133:20
Pennsylvania (2)
9:23 71:6
people (8)
13:8 49:11 50:17,17
58:9 70:14,16,25
percent (6)
17:21 25:2,3,9 67:8
150:10
percentage (2)
24:20 56:3
perfect (1)
12:16
period (14)
11:8 15:24 30:20,21

65:13 83:14 87:3
107:3 109:2,3,12
110:25 121:19
122:6
person (8)
12:3 39:15 43:3 87:7
95:17 98:20 103:8
103:10
personally (5)
17:25 37:11,13 87:10
99:18
pertaining (1)
74:16
phase (1)
97:25
Philipsburg (1)
8:3
phone (24)
46:6 47:14 68:25
84:23,25 89:18
93:12 95:6,19 96:10
96:15 97:11 99:16
100:12 101:7 103:6
104:17,19 105:14
121:3 124:22 125:7
125:8 126:16
photocopy (1)
79:13 141:6 159:8
photograph (18)
118:25 119:4,8,17,18
119:21 128:21,23
128:23 129:10,11
130:6 131:16
133:13 136:22
137:11,12 160:5
photographs (5)
128:10,14 129:24
140:7 147:9
physically (3)
12:4 148:19 152:2
PI (2)
127:21 140:8
picture (1)
137:14
pictures (1)
132:3
piece (3)
134:8 150:21,22
pieces (2)
63:2 149:23
place (13)
27:25 38:14 48:6,23
49:2 69:22 75:20,25
105:12 115:7 118:5
118:16 140:21
Plainfield (13)
43:24 65:4,24 66:14
68:16 89:9,10 99:6
99:8 127:22 128:15

129:21 140:6
Plaintiff (4)
1:6 3:5 4:25 157:24
Plaintiff's (2)
135:7 160:18
please (7)
4:8 5:24 6:9,12 19:8
109:19 110:8
plumber (2)
7:8,18
plumbing (18)
6:25 7:2,4,20,24 8:6,9
26:6,12,16,18,20
79:14,20 80:10
108:6 143:9 159:8
point (33)
7:9,23,24 11:5 12:11
19:3 36:3,9,13 38:8
38:16 39:15 41:7
42:24 43:16 47:7
51:24 53:10 58:10
60:17 68:9,18 69:7
85:22 86:13 102:7
110:2,11,14 113:3
118:20 144:8
149:14
pointed (1)
147:3
point-of-sale (1)
24:6
policies (1)
110:21
policy (2)
35:21 85:12
pop (1)
13:7
PORTER (1)
3:4
portion (8)
18:22 22:16 64:9
139:17 153:5,6,7,8
PORTIONS (1)
1:20
position (3)
9:17 10:17 148:24
possible (5)
19:3 89:14 106:15
107:5,20
possibly (6)
18:21 41:24 51:11
141:7,9 148:21
poster (22)
62:21,22 63:4,20,24
63:25 64:3,9 67:7
130:14,16,20,23,24
139:2,5,12 140:14
140:17 141:11,13
141:18
posters (1)

67:6
potential (3)
11:9 19:14 71:13
potentially (1)
21:20
Poynter (14)
115:2,3,20,22 116:24
117:10 118:5,9,11
119:24 120:20
122:4 125:3,18
Poynter's (6)
114:24 117:20 118:3
119:15,22 120:16
practice (2)
86:17 109:23
practices (1)
144:20
predate (1)
38:2
predated (1)
43:5
predates (1)
38:4
Preliminary (2)
135:7 160:19
prepared (3)
82:7 97:2 135:19
present (2)
13:16 35:21
presented (2)
82:15 98:11
presently (1)
19:25
presume (1)
64:8
pretty (4)
35:4,14 98:21 108:20
previously (1)
40:23
price (5)
15:20 53:10 54:12,25
64:7 136:7,11,17
priced (1)
54:13
prices (2)
64:15 130:14
pricing (2)
63:21 131:2
pried (1)
42:25
primarily (1)
54:19
primary (1)
57:8
printed (1)
46:2
printout (4)
44:16 79:20 141:8,9

prior (19)
10:24 14:19 40:18
42:11 46:16,17,20
47:13 48:17 49:2,3
49:5 61:15 95:2
111:2 115:12 127:3
128:6 146:5
private (5)
67:18 70:24 127:24
128:3 135:23
probably (5)
6:7 19:17 25:21 28:19
46:22 49:8 53:7
65:20 82:6 85:5
115:11 144:2
probe (2)
110:3
probing (1)
108:21
problem (1)
150:11
procedure (3)
12:7,10 83:24
procedures (1)
143:14
proceeded (2)
43:23 93:20
process (7)
34:18 35:2 38:6 83:22
87:5 92:18 107:17
processes (1)
59:9
produce (2)
51:16 117:6
produced (8)
32:21 42:4 72:25
114:21 119:11
124:18,18 135:15
produces (1)
132:13
product (31)
20:19 21:10 23:15
27:21 35:7,11,12
36:22 44:7,8 50:4,6
50:13,23,25 53:16
54:2,6 57:3 60:9
91:19 94:15 97:8,8
97:20 98:4 109:6,25
123:22,25 148:21
production (31)
13:23 16:12 32:11,15
33:23 45:19 52:4
71:23 74:2,3,19
81:5 114:15 119:4
120:7 127:8 134:23
158:5,8,11,14,17,20
158:24 159:5,14,24
160:5,8,11,14
products (8)

10:14 26:6 28:6
34:22 50:16 66:6
77:12,24
**professionally (1)**
141:3
**project (3)**
28:7,15 91:13
**projects (1)**
8:21
**promised (1)**
100:15
**promote (1)**
23:15
**promoted (2)**
10:19 11:14
**promotion (4)**
10:24 31:7,10,22
**prompt (1)**
45:7
**proper (1)**
144:15
**protruding (1)**
152:23
**provide (5)**
24:2 74:13 124:16
143:16 144:16
**provided (6)**
30:2 74:10 120:14
144:23,24 145:20
**Public (3)**
2:15 4:4 156:7
**publications (1)**
26:3
**pull (1)**
45:12
**pulled (1)**
63:12
**pull-out (2)**
63:11 139:15
**pull-outs (1)**
64:19
**purchase (12)**
20:13,14,16,17,23
21:10 28:17 33:9
98:24 99:5 122:3
125:9
**purchased (25)**
39:3 88:5,19 89:11,19
89:21 93:15,21,24
94:5 99:19 101:15
102:2 104:8 105:2
106:8 108:22
111:11 112:23
113:14 116:6,10,12
121:13 125:4
**purchasing (3)**
28:14,18 101:10
**purpose (1)**

115:13
**pursuant (1)**
2:12
**pursued (1)**
44:11
**pushed (2)**
12:23 152:16
**put (10)**
30:3 34:5 54:20 58:16
59:25 81:16 98:9
144:2 150:2,3
**putting (2)**
50:10 57:19
**p.m (2)**
2:6 155:7

_____
**Q**

**qualifies (1)**
35:24
**qualifying (1)**
34:16
**quality (11)**
34:24 35:12 54:22
94:13 106:3 112:9
113:4,5,11 114:5
119:25
**question (16)**
6:12 14:21 15:7,8
19:15,18,23 56:16
59:19 61:14 73:7
113:21 116:22
144:22 146:11
152:24
**questions (10)**
6:9 14:12 82:15 105:6
138:9 141:22 142:2
145:4,6,13
**quick (1)**
145:6
**quickly (2)**
5:14 62:4
**quieter (1)**
57:19
**quote (1)**
94:19
**quotes (1)**
94:8

_____
**R**

**R (3)**
3:2,14 156:2
**racks (1)**
29:8
**radius (1)**
21:8
**raised (1)**
86:22
**ran (1)**

12:16
**range (1)**
123:7
**reach (2)**
43:20,22
**read (6)**
5:24 82:18 113:19
117:3 123:5,8
**readily (1)**
64:10
**reads (1)**
112:6
**realize (1)**
148:22
**really (5)**
59:19 63:10 95:14
105:10 113:12
**rear (1)**
139:16
**reason (17)**
6:15 41:2 45:2 58:10
145:15 161:5,7,8,10
161:11,13,14,16,17
161:19,20,22
**reasonable (1)**
110:16
**reasons (1)**
73:2
**recall (42)**
9:7 29:21 41:12 47:16
48:25 49:4 53:19,23
53:25 60:22 65:8,9
67:6 69:24 70:10
84:8 88:6,13,23
92:16 94:21 95:5
106:10 117:2,4
129:2,7,12 131:21
131:24,25,25
137:16,19 138:24
138:25 139:3,13,14
139:17 141:17,20
**receipt (1)**
85:2
**receive (2)**
20:19 98:24
**received (6)**
84:23 93:20 104:14
112:16 113:6
121:23
**receiving (2)**
88:4 93:25
**Recess (3)**
71:9 125:24 138:6
**recognition (2)**
51:2 54:25
**recognize (10)**
13:13 51:6 63:18 72:4
73:20 128:13,17
131:8 135:16,20

**recollection (1)**
90:13
**record (12)**
4:9 6:2 19:9 45:23
71:8 82:20 93:3
117:6 126:2 138:8
156:12 161:5
**recording (2)**
83:23,25
**red (2)**
86:18 109:16
**redesign (2)**
26:25 28:3
**redesigned (1)**
26:21
**redesigning (1)**
28:20
**redirect (1)**
145:6
**redirected (1)**
20:22
**refer (8)**
5:9,19 82:12 132:19
132:20 133:12
135:23 137:20
**reference (10)**
49:16 93:10 101:10
103:12 115:16
122:21,22 126:17
126:25 138:18
**references (2)**
49:15 80:14
**referral (1)**
110:9
**referred (6)**
67:18 86:8 101:7,22
105:13 111:22
**referring (2)**
42:9 136:10
**refers (2)**
52:9 142:25
**regarding (1)**
89:2
**region (7)**
10:2 11:4 15:15 16:4
36:8 40:22,23
**regional (3)**
9:22 10:19 11:14
**regions (1)**
15:16
**Registered (1)**
2:14
**related (4)**
77:13,21 96:3 156:15
**relating (1)**
112:10
**relationship (3)**
37:23 39:6 40:7

**relevant (1)**
45:13
**remember (10)**
49:9 67:15,21,24 79:9
84:11 86:14 91:14
121:25 139:6
**remind (2)**
47:9,11
**remodeling (3)**
8:13 28:7 143:9
**removal (4)**
133:20 143:22,25
148:16
**removed (4)**
92:8 133:17 148:8,15
**removing (2)**
149:18 153:22
**renders (1)**
150:10
**rep (4)**
9:19 10:4,10 45:4
**repeat (2)**
86:3 108:4
**rephrase (14)**
6:13 19:15 22:6 27:23
28:11 30:12 31:13
37:7 39:23 41:3,16
89:22 108:2 116:21
**replace (1)**
148:4
**replacing (1)**
28:19
**report (8)**
67:19 127:13 128:9
131:15 133:15
135:23 140:8
142:22
**Reported (1)**
1:24
**Reporter (2)**
2:14,14
**represent (3)**
119:10 120:12 123:23
**representations (1)**
88:20
**representative (9)**
89:25 106:20 107:8
107:21 108:13
109:18 110:4,7
126:23
**represents (1)**
14:6
**reps (3)**
10:14 11:19,24
**reputation (1)**
34:23
**Request (2)**
81:4 159:14

32:22 82:15 157:10
157:14
**reschedule (1)**
69:3
**rescheduled (2)**
69:18,24
**research (1)**
91:18
**reseller (1)**
34:19
**residence (2)**
4:9,11
**residential (1)**
70:6
**resistance (2)**
57:9,11
**resistant (1)**
57:6
**respect (9)**
17:18 33:3 51:15 57:4
142:6 143:6 144:12
144:14 148:11
**response (7)**
32:22 43:23 47:6
82:21 109:17
145:12 146:10
**responses (3)**
81:2 82:17 159:12
**responsibilities (1)**
10:25
**responsibility (1)**
8:19
**responsible (2)**
11:18 16:25
**Restraining (2)**
135:8 160:20
**result (2)**
150:17,18
**resulted (1)**
148:7
**retail (13)**
15:20 20:10,24 21:15
21:21,25 22:8 85:12
85:20 86:18 110:22
110:24 136:7
**retailer (1)**
26:6
**retained (1)**
127:21
**retention (2)**
57:12 58:25
**returned (4)**
93:12,17 96:15
101:13
**reviewed (1)**
6:7
**rid (1)**
134:15

**Ridgefield (19)**
42:19 43:14 46:15
60:16 68:5,9,22
70:3 93:22 99:6
103:24 121:10
129:4,18,20 130:17
138:12 139:11
141:12
**right (32)**
12:21,24 14:17 27:14
27:19 30:22 37:12
38:9 43:12,18,23
45:12,14 60:20
68:10,10 75:12 80:2
81:16 85:17 96:19
112:4 117:14
124:15 129:17
130:10 139:10,18
139:22,23,25
140:12
**rim (9)**
150:4 151:5,20 152:5
152:9,15,21 153:6,7
**rings (1)**
100:12
**RMR (1)**
1:24
**road (3)**
4:11 11:12,21
**Robert (26)**
40:20 43:6,20,22 46:7
47:7,10,14,25 48:7
49:21 53:20 65:22
66:11 68:17,19,24
69:13,19,23 70:10
70:13,20 83:3 86:19
110:20
**Robert's (5)**
43:2,17 60:18 66:9
138:14
**room (4)**
62:5 70:15 130:3,8
**Route (1)**
11:6
**Royal (4)**
78:22 79:3,6,6
**RPR (1)**
1:24
**RQ (1)**
117:5
**rubbed (1)**
149:3
**rubber (1)**
123:22
**ruining (1)**
150:13
**RULINGS (1)**
157:12
**run (5)**

25:17 31:10 57:20
58:12 148:13
**running (3)**
8:21 31:21 58:8

--------------------------------
**S**

**S (2)**
3:2 4:2
**sale (6)**
28:2,2 55:15,17,18,22
**sales (27)**
8:20 9:19,22 10:4,10
10:19 11:2,15,19
14:7,19,22 15:2,13
15:15,16 27:25 28:6
29:15 40:11,14 41:6
45:4 56:3 85:21
115:15 131:11
**salespeople (1)**
26:24
**salesperson (3)**
23:23 66:3 121:7
**samples (1)**
62:7
**sat (1)**
70:17
**satisfactory (3)**
143:12 145:11,17
**save (1)**
60:13
**saw (17)**
42:20 44:3 61:11,21
62:9,17 64:14 67:3
67:5 72:15 122:13
122:20 129:16,17
138:16 139:7
147:12
**saying (4)**
62:2 66:23 108:14
153:4
**says (11)**
47:9 50:18 105:12,15
105:24 106:12,17
107:6 110:5,7
112:20
**scenario (2)**
99:21,21
**scenarios (1)**
27:17
**schedule (2)**
5:16,17
**school (4)**
6:23 7:2,7,15
**SCHROEDER (49)**
3:14 4:7,16 5:4 13:18
14:2 16:15 30:19
32:7,18 33:20 34:2
45:15,22 46:4 51:25
52:7 71:10,20 72:2

79:11,17 80:23 81:8
81:18 82:3 102:13
114:12,18 116:21
117:5 118:24 119:7
120:4,10 125:22,25
127:5,11 134:19
135:2,11 138:3,7
141:21 145:5,8
155:4 157:4
**scratch (1)**
148:6
**Scratches (1)**
154:10
**scratching (2)**
57:5,6
**screw (3)**
151:19 153:18,18
**screwed (1)**
147:20
**seal (3)**
73:10,21 152:20
**search (1)**
74:14
**second (8)**
15:3 44:9 62:18 65:7
68:6 69:5 92:13
142:21
**sector (1)**
20:11
**secure (2)**
150:7 153:13
**secured (1)**
152:5
**see (26)**
14:22,23 23:4 25:19
25:22,23 43:24,25
47:8,24 63:13 64:6
66:9 75:14 76:4
80:5 90:12 93:15
98:11 112:13 113:9
121:9 122:22
136:11 148:19
150:2
**seeing (3)**
132:3 136:22 139:6
**seek (1)**
112:22
**seeking (2)**
35:22 105:25
**seeks (1)**
34:22
**seen (31)**
25:10 33:7,12,14 34:6
34:8 52:13,15 65:20
75:4 77:8,18,20
78:15,18,20 79:2,5
79:7 81:11 82:6
98:20 105:16
124:17 127:13,17

127:18 132:7,8
146:21 147:10
**sell (20)**
18:20 20:8 21:2,20,25
22:8,9 27:4 35:11
36:22 44:8 53:9
80:10 85:12,25
86:18 107:16
109:24 110:22,24
**selling (7)**
21:15 44:7 85:14,17
86:20 107:17 109:5
**sells (1)**
20:10
**send (1)**
116:5
**sending (1)**
107:22
**sense (1)**
113:2
**sent (2)**
70:23,25
**sentence (1)**
112:6
**separate (3)**
18:23 152:3 153:9
**separated (2)**
151:17,21
**separating (1)**
151:25
**September (3)**
10:21,22 83:15
**series (1)**
6:8
**service (6)**
34:24 83:20 92:21
100:4 101:13
126:23
**set (8)**
24:7 29:11 36:17
81:24 82:21 156:10
156:20 159:20
**seven (6)**
7:13,14 8:7 13:3,3
142:17
**shape (1)**
123:2
**shard (3)**
152:5,23 153:4
**shards (5)**
143:19 149:21,24
150:19 151:14
**sheet (19)**
5:22 61:24 62:9,10,12
97:16 119:10
122:16 124:11,17
124:25 125:8 132:7
132:25 133:8
135:14 136:10

138:25 139:3
**sheets (20)**
  44:4 64:13,24 66:17
  66:19,21,24 67:3,5
  69:6,8 120:15
  129:18 130:2,11
  132:13 138:17,24
  140:2,10
**shoot (1)**
  50:22
**shopped (2)**
  94:12,19
**shopping (1)**
  97:25
**short (1)**
  138:4
**Shorthand (1)**
  2:13
**shortly (1)**
  46:16
**show (16)**
  13:9,13 48:8,12 50:17
  75:20,21 76:21,22
  82:4 102:14 109:8
  114:19 119:8
  135:12 142:7
**showed (2)**
  48:14 50:6
**showing (11)**
  5:5 14:3 16:18 32:19
  34:3 42:4 72:3
  79:18 81:9 120:11
  127:12
**shown (6)**
  23:9 131:15 132:25
  133:11 136:12
  138:23
**showroom (28)**
  20:12 24:15,22 26:23
  27:6,10,11,13,16,18
  42:23 60:22 61:2
  64:10 65:24 68:22
  69:10 71:5 74:25
  89:15,19 128:24
  129:3,6,12,13
  139:13,17
**showrooms (6)**
  25:20 29:24 43:11
  48:13 70:21 71:3
**shows (6)**
  75:17 76:10,17,18
  129:11 135:24
**side (4)**
  42:23 61:3 139:24
  152:10
**sides (1)**
  55:5
**signage (2)**
  24:2 29:16

**signature (3)**
  50:9 82:10,11
**signed (3)**
  35:25 36:2 135:19
**similar (5)**
  34:6 105:16 108:11
  122:12,18
**simple (1)**
  34:20
**simply (7)**
  6:11 22:8 26:6 76:13
  107:21 110:8 118:4
**single (9)**
  21:18 59:12 67:13,22
  136:19,21,25
  137:13,18
**singled (1)**
  21:7
**singles (1)**
  55:8
**sink (240)**
  20:13,15,17,18,23
  21:4,6,20 22:10
  24:7,15,21 28:14,18
  28:23,25 29:2,3,17
  30:14,25 31:25 33:8
  42:22 44:4 51:6
  53:6,6,21 54:3,5,9,9
  54:13,18,20,21,24
  55:14 56:7,8,19,24
  57:5,6,10,10,16,16
  58:4,10,12,14,15
  59:12 62:24 63:16
  63:22,23 64:7,17
  66:6,17 67:10,11,13
  67:15,17 71:14,14
  71:15,17 77:5,5,8
  77:12 79:6 84:13,17
  86:10,11,24 87:10
  87:15,18 88:4,5,10
  88:15,19,21 89:20
  89:21 90:2 91:2,4
  92:3 93:15,19,20,25
  94:2,5,7,11 95:12
  98:12,13,25 99:5
  100:15,19,23
  101:16,17,21 102:3
  103:25 104:2,14,15
  104:23 105:7,25
  106:4,8,14,18,21,24
  107:7,10,16 108:22
  108:24 109:2 110:6
  110:11 111:12,12
  111:13,21,22,25
  112:9,10,16,17,23
  113:4,5,12,14,25
  114:2 115:16,17
  116:2,7,8,25 117:11
  117:19,22 119:22

119:25 122:25
  123:6,24 124:7
  125:4,5,12,15,19
  126:6,8,11 127:4
  130:7 131:15,16,17
  131:18,19,22,23
  132:2,4,23,24 133:2
  133:4,9,11 135:25
  136:2,6,11,15 137:3
  137:4,5,7,11,13,22
  137:23 138:23
  139:3,15 142:10,12
  143:7,11,13,15,18
  144:19 145:25
  146:8,11 149:20
  150:3,3,5,10,12,15
  151:2,15,23 152:5
  152:10,19,25
  153:19 154:3,5,7
**sinks (75)**
  21:15,25 22:8 25:7
  27:25 29:6,8,10,11
  29:14 30:10,17,18
  30:19,20,21 34:20
  51:14,16,18 52:10
  52:17 53:13,13
  54:14 55:2,4,11,25
  58:17 59:10,11,15
  62:23 63:6,8,10,15
  68:7,8,12,13 71:12
  72:9,12,12,14,18
  73:4,17 75:15 85:15
  86:20 94:9 107:2,18
  109:13 123:3,14
  130:13 131:2
  142:12,14,18,20
  143:2,3 144:15,17
  144:20,23,25
  146:17,24 154:13
**sit (1)**
  24:24
**site (1)**
  70:5
**sitting (1)**
  147:15
**situation (7)**
  45:4 98:10,12 99:22
  108:12 117:14
  124:19
**situations (2)**
  12:19 111:16
**six (1)**
  82:22
**Sixteen (1)**
  57:17 123:25
**size (4)**
  97:13 126:8 140:21
  141:13
**skip (2)**

95:23 96:22
**slow (1)**
  66:18
**sold (7)**
  52:19,22,24,25 55:11
  55:25 104:2
**somebody (4)**
  12:21 28:6 44:24 54:4
**Somerville (1)**
  27:12
**somewhat (1)**
  19:17
**soon (1)**
  85:3
**sorry (2)**
  18:9 55:16
**sort (10)**
  14:23 23:4 28:14
  35:20 36:2 55:3
  75:11 87:17 90:5
  138:20
**sought (1)**
  97:8
**sound (4)**
  57:15 58:6,7,25
**South (14)**
  11:7 43:24 65:4,24
  66:13 68:16 89:9,10
  99:6,7 127:22
  128:15 129:21
  140:6
**SOUTHERN (1)**
  1:3
**speak (17)**
  23:12 24:12 31:22
  47:14 51:10,10 55:3
  60:21 65:24 83:7,18
  92:17 93:10 103:8
  103:11 115:21
  131:12
**speaking (2)**
  92:16 111:19
**spec (16)**
  66:21,23 67:3,5 69:6
  69:7 122:16 124:11
  129:18,25 132:7,12
  132:25 133:8
  135:14 136:10
**special (2)**
  27:14 73:2
**specific (2)**
  51:18
**specifically (1)**
  97:7
**specifications (7)**
  64:15 123:12,14
  126:9,9 138:21
  143:3
**specs (1)**

62:10
**speculative (1)**
  107:12
**spell (2)**
  10:8 39:19
**spend (1)**
  13:5
**spoke (18)**
  60:24 66:2,6,8 71:11
  83:20 86:5 88:25
  97:18 99:25 100:8
  101:19 103:15
  105:18 121:2
  126:16,19 146:11
**spoken (4)**
  99:18 108:19 115:19
  118:9
**spray (1)**
  59:3
**sprayed-on (2)**
  58:24 59:2
**ss (1)**
  156:4
**stack (1)**
  81:17
**staff (1)**
  35:10
**stained (3)**
  149:8,9,9
**stainless (4)**
  106:4 114:2 124:20
  154:12
**stand (2)**
  131:9 150:12
**standard (1)**
  143:14
**standpoint (2)**
  18:5 54:12
**start (13)**
  7:7 9:17 15:18 21:13
  31:2 56:15 76:12
  82:4,25 89:16 96:9
  99:13 102:18
**started (10)**
  9:9 14:13,16 15:12
  37:16 41:11 76:14
  92:19 104:21 124:9
**starting (2)**
  32:23 38:2
**state (6)**
  4:8 88:3 110:21
  113:24 156:3,7
**stated (4)**
  34:18 82:6 111:20
  145:9
**statement (2)**
  112:24 113:8
**states (6)**

1:2 2:15 37:22
103:23 104:12
136:6
**status (2)**
117:13,16
**stayed (3)**
11:17 15:14 16:3
**steel (5)**
57:2 106:4 114:2
124:21 154:13
**sting (1)**
56:18
**Stone (3)**
31:4 33:14 76:20
**stood (1)**
92:2
**stop (2)**
44:9 69:4
**stopped (3)**
42:18 46:14 60:17
**store (7)**
23:9,20 29:14 61:19
64:16 68:23 75:6
**stores (3)**
23:4,6 25:11
**straight (1)**
10:17
**strategies (2)**
50:3,5
**strategy (1)**
51:8
**street (2)**
21:16,21
**strictly (1)**
51:17
**Stroudsburg (1)**
71:7
**stumble (1)**
45:2
**style (2)**
137:5,7
**Subscribed (1)**
155:22
**subsequent (7)**
43:5 91:21 98:6 102:4
115:18 116:16,24
**subsequently (1)**
105:18
**substance (6)**
47:16 86:4 93:7
104:16 115:23
117:9
**suggested (1)**
136:7
**superior (1)**
114:4
**supplier (1)**
85:14

**supplies (1)**
26:13
**Supplies.com (4)**
79:14,21 80:11 159:8
**supply (11)**
7:24 8:6,9 20:3 23:17
26:16,18,20 80:3
87:9 146:23
**Support (2)**
135:6 160:18
**supposed (4)**
48:12,13 68:22
133:25
**sure (25)**
4:10 5:25 6:22 19:11
19:16,19 29:19 35:4
37:3 38:25 41:18,18
41:22 44:10 48:16
55:23 56:14 67:8
96:18 99:8 108:4
117:8 128:21
129:16 149:17
**sworn (3)**
4:3 155:22 156:11
**system (1)**
153:12

---

**T**

**T (2)**
156:2,2
**tabs (1)**
11:20
**tackle (1)**
99:10
**take (27)**
5:15 6:14 20:20 21:8
27:25 34:13 48:6
52:8 62:6 64:21,23
69:22 76:4 82:9
96:20 97:10 105:23
112:5 115:6 119:17
125:22 130:4
131:13 138:3 149:2
151:19 153:10
**taken (11)**
41:5 42:22 48:22 61:2
62:3,5 71:9 103:6
118:16 125:24
138:6
**takes (3)**
10:14 75:20,25
**talk (1)**
141:23
**talking (3)**
45:14 82:14 116:20
**tap (1)**
58:9
**targeted (2)**
60:10,10

**teach (1)**
31:17
**telephone (5)**
84:3,4,19 96:11 99:15
**tell (24)**
6:12 16:8 37:4 56:7
56:11 60:23 62:3,25
68:12 72:7 73:14
88:12,25 89:3 93:20
96:8 103:5 104:16
106:6 107:18
120:23 125:3
129:25 139:12
**Temperature (1)**
57:12
**Temporary (2)**
135:8 160:19
**tend (1)**
54:16
**term (3)**
10:16 18:3,11
**terminated (6)**
37:6 38:21,23,25 39:7
39:12
**terminating (2)**
37:10,14
**termination (3)**
37:17 38:6 39:2
**terms (1)**
21:12
**territory (8)**
9:20 11:20 20:20 41:2
41:5 45:5 53:2
124:15
**testified (7)**
4:5 5:21 46:14 122:16
142:9 146:13,23
**testify (5)**
5:10,22 6:16
**testimony (6)**
14:13 16:24 34:15
37:15 112:19
156:13
**thank (34)**
4:13 6:4,19 9:3 12:24
14:10 15:11 16:10
17:17 21:11 23:2
26:4 27:19 30:6
33:19 36:15 37:5
38:10,18 47:2 56:5
73:24 74:22 79:10
80:21 95:22 100:20
112:3 114:6,11
134:18 141:21,22
155:5
**theory (1)**
24:11
**thermal (2)**
57:11 58:25

**they'd (1)**
45:3
**thick (1)**
52:17
**thickness (1)**
52:11
**thing (4)**
27:5 58:9 61:4 64:19
**things (7)**
11:13 61:23 81:5
111:3 127:18
131:10 159:15
**think (9)**
10:6 28:11 33:17 67:7
75:24 87:12 100:11
107:9,15
**thinner (1)**
57:2
**third (3)**
47:24 80:13 95:23
**thought (2)**
61:10 130:15
**three (5)**
12:18 21:9 40:4,16
72:16
**thrown (2)**
84:22 134:15
**Thursday (1)**
1:16
**tightly (1)**
152:16
**time (58)**
11:8 13:4 15:12,24
25:23,23 38:20 39:2
44:16 46:21 61:10
63:14 65:13 68:2
76:4,8 83:14 87:3
88:4,19 90:2,3
93:24 94:4,21 96:20
97:22 98:23 100:14
101:4 102:2 103:14
106:8 107:3 109:2
109:12 111:11
112:23 113:6,14
116:3 121:19,22
122:2,6 123:7 124:2
124:3,4 125:4,8
131:9 132:3 135:22
138:13 141:23
144:10 155:7
**times (1)**
12:12
**Tinsman (1)**
4:11
**today (5)**
4:14 6:8,16 141:23
155:6
**told (58)**
47:19 48:14 49:10,24

50:3,22 51:9 54:2
56:20,21 60:18
68:23,25 69:13 70:7
71:13 84:16 85:14
86:8,10,15 87:9
88:3,6,9 89:18,24
91:17 93:24 94:4,10
94:13 97:9 98:23
100:14,18 101:21
102:2 104:4 106:13
108:7,22 111:11,20
111:24 116:6,9,12
120:24,25 124:21
124:23 125:7 126:5
126:15 134:8,10
138:13
**tomorrow's (1)**
47:9
**tools (1)**
23:12
**top (13)**
21:2 24:23 31:9 33:13
33:18 80:2 122:22
123:9,10,17 129:11
132:23 136:25
**touch (1)**
56:11
**track (1)**
104:22
**trade (6)**
75:17,19 76:10,17
77:8 110:10
**trademarks (4)**
34:11 66:15 75:2,11
**trained (1)**
107:16
**training (1)**
144:14
**transcript (1)**
22:16
**transcription (1)**
161:6
**Trend (1)**
50:8
**tried (1)**
68:14
**true (2)**
28:13 156:12
**truthful (1)**
90:18
**truthfully (2)**
6:9,16
**try (6)**
6:13 31:17 53:4 108:8
108:15,15
**trying (3)**
10:6 41:19 110:3
**turn (9)**
18:19 45:5 57:20 73:8

129:9 147:24
**two (21)**
4:18 8:17 16:22,23
18:5 19:21 32:8,21
40:15 46:19 61:23
63:2 68:21 70:16
96:23,24 100:22,25
109:3 111:16
120:14
**two-inch (1)**
153:17
**tying (1)**
11:18
**type (7)**
10:17 59:21 64:18
140:10 141:13,15
146:4
**typical (1)**
154:12
**typically (7)**
13:6 28:13,17,18 76:9
90:15,17
**T&J (2)**
31:3 33:14

**U**

**um-hum (36)**
17:9,15 18:2 21:5
27:14,17 35:9 44:18
47:5 50:14 52:12
54:11 57:14 66:20
66:22 73:11 75:16
76:2 80:6,15,22
92:15 93:23 99:12
105:4 108:10
125:16 129:5,14
130:22 132:22
133:19 136:3
138:15 144:13
145:14
**unaware (1)**
44:16
**unchangeable (1)**
150:11
**unclear (1)**
19:18
**undercoat (3)**
59:10,25 60:12
**undercoating (3)**
58:20,22,23
**undermount (7)**
143:15 144:19,20
146:17,24 151:2
152:9
**underneath (4)**
27:15 87:21 143:21
153:2
**underside (5)**
59:14 147:19 152:11

152:16,25
**understand (12)**
4:13 5:12 6:12 15:6,8
18:10 19:11 22:4,5
26:9 35:12 41:15
**Unfortunately (1)**
146:3
**UNITED (1)**
1:2
**unscrew (1)**
150:16
**UPC (2)**
72:8 142:21
**upper (4)**
128:20 130:5 131:15
137:12
**upset (1)**
91:15
**up-sale (1)**
51:21
**up-sell (1)**
50:25
**USA (3)**
78:22 79:3,6
**usage (1)**
56:24
**use (16)**
12:15 18:3,11 23:14
50:24 51:20 58:19
59:20,24 74:25
92:25 144:21 151:2
151:4 152:19
153:12
**uses (2)**
59:13 150:25

**V**

**v (1)**
161:2
**vaguely (1)**
62:2
**Vanities (1)**
27:4
**variety (1)**
80:4
**various (1)**
111:9
**verify (2)**
117:18 134:11
**versus (7)**
18:12,14 26:6 35:13
51:21 71:12 111:12
**vibration (2)**
57:22 58:6
**vicinity (1)**
10:21
**Virginia (4)**
95:24 96:7 97:4,5

**visible (1)**
64:10
**visit (33)**
12:8 13:2 23:3 43:4,5
43:10 45:7 60:15,16
61:14,18 65:2,7,7
66:13 68:6,9,18
69:7 71:2,5 75:14
76:5 84:24 87:6
90:14 91:22 122:9
129:4 131:17,21
138:13 139:12
**visited (12)**
17:24 44:12 65:3
68:16 118:12,14
120:18 122:5 128:6
129:2 137:17
138:12
**visiting (4)**
11:9,10 12:11 122:13
**visits (3)**
12:4 13:6 90:7
**visually (3)**
56:9,10 63:14
**Volga (8)**
39:17,18 118:10
119:17,21 120:17
120:21 147:11
**volume (3)**
18:16 20:6,7
**vs (1)**
1:7
**V-O-L-G-A (1)**
39:20

**W**

**walk (4)**
24:22 51:3 129:6
139:19
**walked (1)**
69:12
**walking (3)**
21:16,21 129:12
**wall (8)**
24:4 29:9 63:4,5
126:13 130:12,13
140:16
**want (23)**
4:17 19:10,19 37:2
45:6 54:7,23 58:11
58:12 61:6 63:3,19
83:15 85:18 95:4
96:21 97:5 99:7
109:8,24 115:11
140:20 142:5
**wanted (3)**
14:11,21 65:19
**wanting (1)**
44:7

**warm (1)**
69:16
**wasn't (12)**
48:11 62:19,21 68:24
69:13,16 88:20
90:21 111:21 113:4
131:9 148:19
**water (5)**
57:12,13,20 58:8,13
**way (24)**
11:7 12:17 18:15
19:22 27:20 44:24
85:23 90:19,19
92:10,19 96:3,9
99:15 124:8 146:11
146:19,22 150:21
150:23 151:18,24
153:9 156:17
**ways (1)**
33:15
**web (2)**
79:14 159:9
**website (8)**
79:23,25 97:15,16
101:23 105:15
115:5 126:7
**websites (2)**
29:23 30:4
**wedged (1)**
148:24
**week (8)**
13:2 46:23,24 65:10
65:13 104:8 115:22
118:19
**weeks (4)**
49:9,11,13 65:14
**welcome (1)**
69:16
**went (16)**
7:20 8:11 33:15 42:17
44:3 50:4,6 51:7
65:20,23 68:24
86:18,21 118:11
122:2 132:5
**weren't (5)**
38:19 44:20 74:18
86:20 146:13
**we'll (4)**
6:14 42:3 138:10
139:20
**we're (7)**
35:13 45:14 50:7,10
82:14 85:16 136:24
**we've (1)**
34:14
**WHEREOF (1)**
156:19
**whispering (1)**
61:3

**white (8)**
61:24 62:9 64:13
66:17,19 122:16
138:17 140:2
**Whitehaus (2)**
78:13,14
**wholesale (1)**
7:20
**wholesalers (2)**
26:12,16
**WHP (1)**
1:7
**wide (2)**
80:3 139:20
**wise (2)**
63:18 109:2
**witness (8)**
4:3 41:9 128:12 156:9
156:13,19 157:3
161:4
**woman (1)**
96:25
**women (3)**
83:20 100:4 101:13
**Wood (1)**
149:7
**words (1)**
62:21
**work (11)**
7:22 8:5,9,11,16
26:25 38:7 41:11
121:16 144:10,19
**working (5)**
64:4 70:5 76:9 147:14
147:17
**works (1)**
97:6
**world (1)**
12:16
**wouldn't (8)**
16:7 49:23 66:7 85:18
103:5 113:13 123:9
151:6
**wrap (2)**
138:4,10
**wraps (1)**
130:12
**written (3)**
35:20 36:2 90:6
**wrote (1)**
124:22

**X**

**X (5)**
1:24 2:12 156:6,24
157:2

**Y**

**yeah (26)**
13:16 46:25 56:14
58:2 59:9 64:12
67:4 75:22 76:19
84:4,24 87:24 96:23
100:10 128:18
130:7,22 134:17
140:24 147:11,18
148:3 152:18 154:8
154:11 155:2
**year (9)**
7:7 9:7,10,14 12:13
55:11 75:24 108:24
109:3
**yearly (1)**
75:19
**years (8)**
7:6,11,14 8:7,17 40:5
40:16 109:3
**York (17)**
1:3 2:15 3:7,7 9:24,25
10:2 16:21,23,25
17:7,12,14 40:22
156:3,5,8
**York/New (1)**
11:25

_____ **Z** _____

**zip (1)**
21:8

_____ **$** _____

**$250 (1)**
132:24
**$5,000 (1)**
112:11

_____ **0** _____

**00017 (2)**
16:12 158:9
**00021 (2)**
16:13 158:9
**00022 (2)**
127:8 160:12
**00042 (2)**
127:9 160:12
**00075 (2)**
52:4 158:25
**00114 (2)**
71:23 159:6
**00116 (2)**
71:24 159:6
**00178 (2)**
134:23 160:15
**00215 (2)**
45:20 158:21
**00216 (2)**
45:20 158:21

**00217 (2)**
45:19 158:21
**00218 (2)**
45:20 158:22
**00236 (2)**
13:23 158:6
**00237 (2)**
114:15 159:25
**00240 (1)**
114:16
**00240114 (1)**
159:25
**00241 (2)**
120:7 160:9
**00242 (2)**
120:8 160:9
**00243 (2)**
119:5 160:6
**0091 (2)**
33:23 158:18
**0115 (2)**
32:11 158:12
**0118 (2)**
32:15 158:15
**05 (1)**
15:3
**06 (2)**
15:3,4
**07 (1)**
15:4
**07-cv-11278 (1)**
1:7
**07054 (1)**
3:13

_____ **1** _____

**1 (4)**
82:13,18 114:9 161:5
**1st (2)**
47:25 48:3
**10 (4)**
47:25 48:3 105:24
112:6
**100 (1)**
67:8
**10022-4690 (1)**
3:7
**102 (1)**
159:22
**11 (1)**
140:24
**11/12 (1)**
121:16
**11/5 (1)**
121:17
**114 (1)**
159:25
**117 (1)**

**157:14**
**119 (1)**
160:6
**12th (1)**
156:20
**12-inch (1)**
144:2
**120 (1)**
160:9
**127 (1)**
160:12
**13 (1)**
158:6
**134 (2)**
4:11 160:15
**135 (1)**
160:21
**14 (1)**
140:19
**142 (1)**
157:5
**145 (1)**
157:4
**15 (1)**
13:3
**15244D (1)**
1:25
**16 (26)**
50:5 53:13,17 54:19
55:4,8 56:7,18 57:3
57:5,10,25 58:2
71:12 72:11 94:14
97:7,20 98:4 99:2
106:3,8 114:2,4
124:5 158:9
**17 (6)**
123:21,25 124:3,6
140:23,24
**18 (29)**
50:4 52:10,16 53:3,7
53:8,17,21,25 54:9
54:14,20 55:2,14
56:8,19,25 57:6,10
57:23 71:11 72:12
72:14 73:4 142:10
142:12,18,19,25
**1988 (1)**
7:16

_____ **2** _____

**2 (2)**
72:10 161:6
**2:08 (1)**
2:6
**20th (1)**
48:21
**200 (1)**
17:7

**2000 (1)**
41:11
**2003 (1)**
14:13
**2005 (1)**
14:22
**2006 (2)**
14:23 37:24
**2006/2007 (1)**
14:24
**2007 (8)**
9:11 10:22 14:16
15:13,25 37:16
38:14 55:21
**2008 (7)**
1:16 2:5 103:19,21
155:23 156:21
161:3
**204 (1)**
124:20
**215 (1)**
45:24
**216 (1)**
45:24
**217 (1)**
45:24
**218 (1)**
45:25
**22nd (1)**
104:18
**2321 (1)**
136:14
**2321D9 (2)**
136:23,24
**26 (2)**
46:13 65:16
**26th (2)**
46:6 61:15
**27 (2)**
132:6 137:21
**27th (2)**
103:20,21
**28th (1)**
103:18

_____ **3** _____

**3 (5)**
73:8 82:14,22 124:22
161:6
**30 (1)**
25:9
**30(b)(6) (1)**
5:9
**304 (2)**
124:21,23
**31st (2)**
47:3,11
**32 (3)**

**128:11 158:12,15**
**33 (2)**
128:20 158:18
**34 (1)**
129:11
**36 (1)**
130:5
**38 (6)**
131:14,16 132:21
133:12 135:24
137:12
**399 (1)**
3:6

_____ **4** _____

**4 (4)**
136:5 157:4,21,25
**45 (1)**
158:22

_____ **5** _____

**5 (1)**
103:22
**5:12 (1)**
155:7
**50 (2)**
16:9 25:3
**52 (1)**
158:25
**525 (3)**
136:8,12,18

_____ **6** _____

**6 (4)**
2:11 3:12 5:19,22
**60 (1)**
16:9

_____ **7** _____

**7 (5)**
1:16 2:5 5:20,22
161:3
**71 (1)**
159:6
**74 (5)**
4:18,20 5:6,7 157:19
**75 (6)**
4:18,24 5:6,8,15
157:22
**76 (4)**
13:21,22 14:4 158:4
**77 (6)**
16:11,17,19 34:14
36:18 158:7
**78 (6)**
11:6 32:8,10,20,23
158:10
**79 (6)**

32:9,14,20 33:4
158:13 159:9

**8**

**8 (3)**
82:8 103:17 104:12
**80 (5)**
33:21,22 34:4 158:16
159:15
**81 (5)**
45:17,18,24 158:19
159:20
**82 (8)**
52:2,3,9 72:16,17
142:7,25 158:23
**83 (7)**
71:21,22 72:4,18 73:8
142:8 159:4
**84 (4)**
79:12,13,19 159:7
**8455R (4)**
131:16 132:24 135:25
137:12
**85 (4)**
80:24,25 81:10
159:10
**86 (4)**
81:20,21 82:5 159:16
**87 (4)**
102:8,10,15 159:21
**88 (6)**
114:13,14,20 118:22
121:9 159:23
**89 (4)**
119:2,3,9 160:4

**9**

**9 (1)**
105:17
**90 (7)**
17:21 120:5,6,12
122:24 150:10
160:7
**91 (4)**
127:6,7,13 160:10
**92 (5)**
134:21,22 135:13,14
160:13
**93 (5)**
135:4,5,13,18 160:16