| A | | | | |
|---|---|---|---|---|
| **aback (1)** | 148:25 | 103:24 | 179:12 | 70:25 |
| 14:5 | **activities (1)** | **advised (2)** | **alleging (2)** | **apparently (1)** |
| **ability (1)** | 183:11 | 95:8 165:13 | 15:15 16:9 | 175:5 |
| 5:13 | **actual (16)** | **advising (2)** | **allow (1)** | **appear (9)** |
| **able (15)** | 11:25 14:24 17:12 | 165:10 175:18 | 52:23 | 48:19 113:5,8,11 |
| 7:9 12:22 15:17 16:11 | 21:2,5 26:18 29:11 | **affect (1)** | **allowed (1)** | 119:14 146:17,18 |
| 33:24 75:5 84:18 | 31:18,23 42:20 96:8 | 84:6 | 23:19 | 151:25 164:23 |
| 89:4 119:15 126:17 | 97:4 99:8 109:19 | **affordable (3)** | **allows (1)** | **appeared (4)** |
| 129:3,7 141:13 | 130:25 182:3 | 59:19 172:15 183:7 | 47:21 | 48:20 51:4 52:24 |
| 150:15 161:3 | **ad (11)** | **afternoon (1)** | **alter (2)** | 82:21 |
| **Absolutely (2)** | 49:10,23 50:19 51:4,9 | 4:8 | 84:6 179:21 | **appears (14)** |
| 48:12 76:4 | 52:24 56:19 120:10 | **AGM (42)** | **alternative (1)** | 67:25 91:2 93:16 |
| **accept (1)** | 120:12,14,16 | 26:24 56:13 76:6,8,9 | 170:24 | 105:16 138:20 |
| 102:19 | **add (2)** | 87:5,5,7,8 93:5,7 | **altogether (1)** | 139:20 143:3 144:6 |
| **accepting (1)** | 86:11 137:19 | 142:21,21,23,24 | 179:25 | 144:10,22 151:18 |
| 105:23 | **added (1)** | 144:22 145:17 | **Amabile (11)** | 158:5 160:24 161:4 |
| **access (4)** | 110:8 | 151:8,11,12 157:22 | 120:15 168:13,17 | **appliances (2)** |
| 23:12 92:7 139:14,14 | **addition (1)** | 157:23,25 158:2 | 169:12,20,24 | 95:22,24 |
| **accessed (1)** | 134:11 | 160:23,23 163:2,4,5 | 171:19 173:10,14 | **applications (1)** |
| 137:8 | **additional (5)** | 188:25,25 189:6,6,9 | 173:17 174:19 | 52:9 |
| **accessories (17)** | 103:5 126:20 134:12 | 189:12,12,15,15,21 | **Amabile's (1)** | **applied (1)** |
| 88:8 104:4,8 131:5,7 | 146:15 169:2 | 189:21,24,24 | 173:22 | 89:15 |
| 131:12,18 132:9,11 | **address (5)** | **ago (8)** | **America (1)** | **appointments (1)** |
| 150:23 166:2,5,5 | 4:19 13:13 50:20,24 | 28:11,12,13 35:10,10 | 172:19 | 169:2 |
| 167:4,13,17,24 | 161:13 | 35:11 46:16 178:6 | **amount (2)** | **appreciate (1)** |
| **accessory (3)** | **addressed (1)** | **agree (1)** | 80:12 166:11 | 4:20 |
| 132:15 154:19 167:10 | 13:7 | 143:8 | **Analytical (1)** | **approach (1)** |
| **accommodate (1)** | **adjacent (1)** | **ahead (3)** | 54:9 | 13:9 |
| 126:6 | 29:14 | 20:10 116:11 121:6 | **Anderson (12)** | **approval (2)** |
| **accommodating (1)** | **administrator (1)** | **air (2)** | 151:20 152:9,13 | 105:25 106:3 |
| 12:22 | 176:21 | 99:16,18 | 153:11,15,25 | **approving (1)** |
| **accommodations (1)** | **ads (5)** | **akimi (3)** | 154:10 156:6 158:8 | 105:25 |
| 29:17 | 48:20 49:19 52:17,21 | 89:6,24,25 | 158:17,21 189:17 | **approximate (3)** |
| **account (8)** | 57:25 | **Alex (30)** | **answer (10)** | 43:10 56:18 57:22 |
| 32:5 54:4,22 141:15 | **advantage (2)** | 9:14 10:17,24 14:19 | 5:11 6:6,7,13,14 | **approximately (2)** |
| 147:12 162:16 | 84:21,22 | 18:15,18 36:7 72:22 | 53:22 65:8 116:17 | 46:16 79:23 |
| 163:23 172:23 | **advantages (1)** | 73:3,4 92:2,7,13 | 126:2 162:19 | **April (9)** |
| **accounting (2)** | 84:24 | 124:9 127:5,12,16 | **answering (1)** | 24:4,5 78:10,21 82:7 |
| 172:6,23 | **advertise (1)** | 127:25 128:3,9 | 8:14 | 82:15,17 83:21 |
| **accurate (1)** | 183:14 | 130:15 133:19,23 | **answers (3)** | 112:4 |
| 23:21 | **advertised (1)** | 133:24 134:7 | 6:3 126:14 175:15 | **area (2)** |
| **acquired (2)** | 60:7 | 142:10,14 151:3 | **anybody (4)** | 26:25 50:7,10 143:20 |
| 46:14,15 | **advertisement (1)** | 174:5,9 | 9:15 18:12 124:5 | **Arnold (2)** |
| **act (1)** | 58:8 | **Alice (4)** | 133:18 | 3:4 4:9 |
| 24:16 | **advertisements (1)** | 151:20 152:9,13 | **anymore (2)** | **arranged (1)** |
| **acting (2)** | 182:8 | 189:17 | 13:12 83:11 | 30:5 |
| 14:9 126:21 | **advertising (3)** | **allegation (1)** | **anyway (7)** | **arrival (1)** |
| **action (1)** | 19:6 20:23 173:7 | 16:17 | 96:20 98:9 99:18 | 26:6 |
| 187:16 | **advice (1)** | **allegations (1)** | 128:4 149:25 | **arrived (2)** |
| **actively (1)** | 181:12 | 20:7 | 150:17 172:14 | 78:3 80:8 |
| | **advise (1)** | **alleged (1)** | **apparent (1)** | **ART (18)** |

61:23,24 62:2,3
71:17 120:8 123:16
123:23 152:19
160:13 164:9,10,12
164:13 188:22,22
190:6,6
**Arthur (2)**
38:24,25
**Artisan (174)**
1:4 4:11,12 10:15
13:19,23 14:14
15:18 16:9,11 18:2
18:6,22 19:8,10,22
20:5,24 22:17 23:21
60:14,16 61:9,17,22
64:15,21 65:5,10,16
66:3,4,18 67:7 68:9
68:16 69:17,18
70:11 75:9 84:4,12
84:21 85:4,14,25
86:15,18 91:14
92:18 93:17,22
100:13,14,18,20
101:13,21 102:5,7
113:25 114:14,20
114:21 115:22
116:12 118:7
120:12,13,17
121:13 122:3
124:19 131:19,22
132:7,14,19,23
139:17 140:16
142:3,12 143:12
146:22,24 147:5,19
148:3,5,9,14,18,21
148:23 149:3,6,8,13
149:16,20,25
150:10,14,19,20,25
152:4 153:20 154:5
154:7,11,17,19,23
154:25 155:4,6,9,11
155:17,19,22 156:3
156:4,11,19 157:5,9
157:14 158:14,23
159:5,8,14,23
160:18 161:20,25
162:7,21 163:12
164:17,19,22 165:4
165:14,17,19,22
166:4,4,8,9,24
167:4,16,23,25

168:9 169:16,25
170:13 171:21
173:11 179:13
184:4,6,14,20,23
185:5,8 191:2
**Artisan's (5)**
15:14 20:7 23:2 91:18
131:14
**asked (15)**
5:17 11:9,12 22:25
74:21 120:10 124:9
124:10 132:16
148:18,23 150:11
150:12,14 180:13
**asking (7)**
5:6 11:18 18:4 100:8
121:9 131:4 148:15
**aspect (1)**
108:20
**assist (1)**
42:6
**assisted (1)**
116:2
**assisting (1)**
117:12
**associated (2)**
83:9 163:23
**assume (4)**
119:2 136:16 143:15
165:24
**assuming (2)**
100:17 138:3
**assumption (1)**
180:18
**Atlas (2)**
184:5 185:7
**attach (4)**
88:14,17 89:4,6
**attached (1)**
128:17
**attempt (1)**
179:20
**attempted (1)**
141:6
**attend (3)**
101:3,5,14
**attended (2)**
8:4 13:3
**attending (1)**
179:4
**attention (2)**

71:16 140:12
**attorney (2)**
4:9 14:16
**attorneys (188)**
1:13 3:5,11 4:1 5:1
6:1,24 7:1 8:1,25
9:1 10:1 11:1 12:1
13:1 14:1 15:1 16:1
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
76:2 77:1 78:1 79:1
80:1 81:1 82:1 83:1
84:1 85:1 86:1 87:1
88:1 89:1 90:1 91:1
92:1 93:1 94:1 95:1
96:1 97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1

166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1
**attracted (1)**
56:25
**AUD (1)**
174:13
**audit (1)**
178:6
**audits (2)**
177:25 178:3
**Austin (5)**
37:14 168:23 169:3,8
169:20
**automated (1)**
125:22
**automatically (5)**
83:8 97:18 128:21,25
183:22
**available (7)**
38:3 72:4,7 123:25
124:7 126:7,9
**Avenue (1)**
3:6
**average (1)**
43:2
**avoided (1)**
175:7
**awards (1)**
41:2
**aware (17)**
13:18 63:19 64:20
79:6 86:15 127:6
130:8,12 132:12
150:18,21 157:9
159:7 176:22
177:17 178:5 184:3
**awareness (2)**
69:23 86:2
**A-frame (3)**
30:10 31:3,6
**A-frames (3)**
30:7,8 31:3

**B**

**B (1)**
4:2

**back (36)**
5:22 13:16 14:21
20:11 28:6 29:10
32:24 39:14 51:6,21
62:7 65:18 66:2
71:8,8 78:8 83:25
96:18,19 98:6,25
99:12,21 100:8
104:13 111:8
114:20 127:25
128:5 129:16 132:6
138:2 148:2 159:25
160:3 177:9
**background (1)**
107:9
**bad (1)**
147:21
**Bahia (1)**
60:24
**bang (1)**
117:24
**banged (1)**
117:6
**banging (4)**
117:15,18,20 119:16
**bangs (1)**
174:15
**bar (2)**
35:2,3
**Barbara (1)**
144:16
**bargaining (1)**
63:12
**Baron (3)**
2:11 3:10 12:13,14
**barrier (1)**
48:8
**base (1)**
107:6
**based (5)**
56:16 58:23 124:18
146:9 180:18
**basically (29)**
10:2,3 11:15 13:14
16:20 20:2 22:9
28:24 37:9 45:15
52:6 53:8 69:15
103:24 107:23
108:13 110:13,18
118:19 121:15
124:25 128:2

155:24 167:14
173:23 175:15
**basing (1)**
59:14
**basis (4)**
40:3 68:2 81:12
135:10
**Bates (14)**
61:23 76:5 87:4 93:5
120:7 142:20
144:21 151:8
152:19 157:22
160:13,22 163:2
164:9
**bathroom (5)**
57:5,12,17 60:20
62:18
**bear (1)**
179:18
**bearing (26)**
62:2 76:8 87:4,7 93:5
93:7 142:20,23
151:8,11 157:22,25
160:22 163:2,4
164:9,12 188:21,24
189:5,8,11,14,20,23
190:5
**bedrooms (1)**
37:22
**began (2)**
25:15 67:12
**beginning (6)**
15:7 64:17 73:25
81:15 106:20 112:2
**begins (1)**
120:10
**behalf (3)**
8:18 101:19 140:25
**belief (1)**
148:8
**believe (47)**
12:24 13:7 16:13
22:11 44:10 69:4
74:17 79:21 92:2
100:15 101:15
102:2 105:17 111:4
111:25 112:24
114:5 116:13 121:2
121:23 128:3
131:14 133:16,20
136:14 139:9,22

141:11 142:14
147:4,17 148:13
153:3 154:2,3,7
156:21 162:20
165:10,13,18,22
167:20 173:23,24
174:10 182:2
**believed (5)**
146:23 147:5 148:4
161:24 165:3
**believing (1)**
164:20
**Bergen (2)**
8:8 32:11
**Berkeley (1)**
143:6
**best (3)**
5:12 13:8 47:16
**better (14)**
84:17,19 85:15
108:21 118:7
133:24 170:12,24
171:3,9,12 176:22
177:16 181:22
**beyond (2)**
147:23 159:16
**big (12)**
26:24 29:18 52:15
71:3 72:14,14 74:9
96:11 99:23 127:15
166:13,20
**bill (1)**
49:25
**billings (1)**
41:24
**bit (28)**
10:4,25 14:5 20:10
34:9,9,23 45:20
49:14,16 51:7 59:19
63:14 69:5,7 85:14
107:11 108:21,23
109:11,23 110:11
111:13 113:24
129:6,8 150:17
170:6
**black (2)**
100:6 121:25
**blah (4)**
54:2,2,2,2
**blaming (1)**
98:5

**Blaze (11)**
14:22 21:7,9,10,15
23:5 25:7 36:12
40:12 46:25 47:8
**blood (1)**
187:16
**Blue (1)**
60:23
**board (1)**
31:13
**Boleslaw (1)**
108:4
**bolt (1)**
89:7
**book (3)**
53:10,11,12
**bookkeeper (3)**
23:8 41:24 144:19
**booth (1)**
184:11
**boss (2)**
9:16 94:11
**bothered (1)**
175:5
**bottom (3)**
98:14 109:13 110:2
**bowl (10)**
45:6 58:11 59:21 71:3
71:12 72:23 78:7
112:23 113:18,19
**bowls (1)**
59:9
**brainstorming (1)**
106:24
**brand (52)**
4:12 67:18 68:16
69:14,18,20,21,22
69:23,24 83:8,9,11
84:4,13,14,14,17
85:4,22 86:2,12,15
86:18 104:23 105:4
111:16 120:11
125:3 148:4,5,9,13
148:14 149:5,10,17
150:4,10,14,19,20
154:16,20,21,23
155:9 166:6,25
171:5 184:21,22
**Branded (1)**
125:9
**branding (6)**

107:4 113:14 181:16
182:15,19,24
**brands (1)**
61:10
**break (5)**
6:16,18 48:11 92:24
152:17
**bridge (4)**
29:25 31:20,21 98:8
**Bridgewater (1)**
139:23
**briefly (1)**
31:9
**brings (3)**
8:13 54:13 64:7
**brochure (1)**
21:3 184:12,16
**brochures (1)**
182:8
**brother (1)**
21:12
**brought (2)**
172:16 176:5
**BU (2)**
38:18,19
**Bucko (14)**
116:2,3,9,25,25
117:10,14 118:11
118:14 127:6
136:22 145:18
150:7,18
**Budzyn (2)**
12:11,17
**building (10)**
29:6 37:16,17,18 38:5
45:23,25 46:20 57:3
94:11
**buildings (1)**
38:2
**built (1)**
47:12
**Bureau (2)**
176:23 177:16
**business (14)**
22:3 26:8 27:3 52:3
52:13 74:10,12,15
97:6 131:21 173:2
176:23 177:16
183:10
**busy (1)**
127:16

**buy (6)**
26:23 96:11 125:6
169:24 170:22
172:24
**buying (4)**
19:11 70:11 84:11,21

---
**C**

**C (3)**
3:2 187:2,2
**cabinet (5)**
71:3 96:8,13,25
104:14
**cabinets (1)**
134:25
**calculate (1)**
44:10
**calculated (1)**
80:10
**calculation (1)**
79:17
**calculations (1)**
166:14
**calendar (1)**
17:14
**call (18)**
14:12 47:2,9 95:20
109:2 126:8,25
129:10 131:8,9
139:8,8 141:20
154:5,11,14,18
176:3
**called (8)**
4:2 12:11 14:8,18,20
109:4 153:16
155:25
**caller (1)**
132:14
**calling (3)**
130:9 150:23 166:3
**calls (11)**
125:19,20,21 127:5,7
128:14,18 130:4,14
132:19 134:17
**campaigns (1)**
41:18
**Campus (2)**
2:11 3:12
**car (1)**
96:24
**cardboard (2)**

48:3 88:12
care (16)
 21:11,12,13 24:17,23
 25:8 26:15 34:3,14
 42:21 126:18,20
 127:5 128:4 146:2
 177:15
carefully (1)
 90:14
carried (4)
 61:11,17 67:18 70:22
carries (1)
 166:4
carry (11)
 61:3 69:9 70:18 71:4
 71:11 148:3 156:2
 170:25 184:4,6,21
carrying (1)
 149:7
case (14)
 9:7 14:3,6 16:3 19:5,9
 20:18 63:25 109:9
 115:6 175:15
 177:14 182:23
 191:2
cases (3)
 89:12 128:7 175:14
cash (1)
 73:17
castle (1)
 107:12
castles (1)
 107:13
catalogues (1)
 39:21
categories (2)
 37:9 87:23
category (1)
 133:18
cater (1)
 172:18
cause (4)
 119:5 178:11,17
 190:8
cease (4)
 11:19,22 12:17
 182:22
center (3)
 96:14 113:17,19
century (1)
 107:21

certain (7)
 36:13 50:9 55:5 68:12
 102:22 183:2,21
Certified (1)
 2:13
certify (2)
 187:8,14
chance (1)
 124:9
change (5)
 85:24 127:19 138:6
 139:12,15
changed (4)
 108:25 109:7 138:4
 172:7
changes (2)
 137:16,18
changing (2)
 138:8,11
charge (1)
 172:5
charged (2)
 63:21,22
charges (1)
 124:22
Charles (2)
 139:22 141:24
chart (1)
 90:23
chase (1)
 55:10
check (12)
 14:24 19:3 41:13 96:9
 98:6 104:15 112:14
 138:2 161:12
 167:11 177:5 185:9
checked (9)
 18:25 21:5,7 22:11
 44:19 74:6 101:8
 167:3 184:17
checking (1)
 70:14
China (5)
 74:5,10 76:21 79:16
 87:18
Chinese (10)
 79:7 86:13,23 92:20
 101:20 112:3
 124:23 125:12
 167:5 172:25
CHIODO (10)

3:14 6:21 7:6 48:12
 76:4 80:3 84:8
 116:15 152:16
 186:4
choose (1)
 172:14
chose (1)
 92:3
Chris (13)
 9:12 10:10,24 18:11
 18:18 119:23,24,25
 120:6,13,14,16,20
Christmas (5)
 13:2,17 49:10,12,15
Chris's (1)
 120:3
Chrobry (1)
 108:4
circular (2)
 48:21 51:15
circulars (1)
 48:24
circulation (1)
 123:13
circumstances (3)
 5:8 9:6 10:4
city (1)
 107:12
CL (2)
 53:7,7
claims (2)
 122:9 130:25
clarify (3)
 7:12 58:2 191:5
classes (1)
 8:11
cleaner (4)
 51:15 64:11 132:3
 173:8
cleaning (1)
 132:2
client (7)
 53:22 54:18 142:8
 146:10,12,13,13
clients (4)
 56:23 70:10 170:8,10
client's (1)
 136:14
clip (1)
 89:2
Clipper (11)

48:21 49:23 50:2,4,5
 53:7,25 55:9 63:11
 117:5 183:15
clips (4)
 88:9,13,19,23
close (1)
 37:24
closely (3)
 183:11,12,13
closer (1)
 109:19
closest (3)
 146:3,4,5
code (1)
 53:3
codes (1)
 191:5
coincide (1)
 69:6
collect (1)
 11:9 20:17 53:19
collected (1)
 22:22
collecting (1)
 53:17
collection (5)
 11:6 48:19 64:15
 76:23 161:9
College (1)
 8:8
color (3)
 27:11 102:12 104:15
colors (3)
 27:10,16,17
combination (1)
 59:3
combined (1)
 58:10
combining (2)
 50:9 58:22
come (14)
 16:7 33:11 39:14
 47:24,25 48:2 59:18
 72:20 81:13,23 86:3
 91:2 95:21 181:18
comes (10)
 20:22 54:16,19 57:16
 69:16 90:24 102:9
 102:21 129:15
 137:12
comfortable (1)

8:14
coming (7)
 57:4 95:17 96:3 133:4
 149:18 155:18
 175:3
comment (1)
 84:2
commercial (4)
 25:5 37:16 38:2,2
commission (2)
 40:23,23
common (6)
 52:3,12,14 73:2
 137:15 149:18
communication (2)
 17:25 99:3
Community (1)
 8:8
companies (7)
 60:17 125:8,9,14,15
 156:3 180:3
company (30)
 9:19 21:16 24:8,18,20
 24:24 25:23 26:10
 27:18 33:14,21
 34:12 35:23 36:24
 37:2 40:3 41:10,19
 41:22 52:15 66:13
 74:9,14 97:17 107:7
 147:21,22 157:11
 172:15 175:20
company's (1)
 22:8
comparable (1)
 85:6
compare (2)
 54:8 159:20
compared (1)
 166:6
compensated (2)
 40:22 41:5
competitor (1)
 183:19
competitors (3)
 183:9,25 184:4
complaint (2)
 128:14,17
complaints (4)
 126:11 127:8 128:10
 176:23
completed (1)

7:21
**completely (1)**
30:14
**complies (1)**
49:5
**computer (3)**
21:25 33:4 55:15
**concept (1)**
117:23
**concerning (1)**
5:8
**concerns (1)**
134:18
**concluded (1)**
179:9
**conclusion (2)**
19:23 20:2
**conditions (1)**
99:13
**conducted (1)**
177:18
**conference (2)**
179:4,8
**confidential (186)**
1:13 2:9 4:1 5:1 6:1
6:24 7:1 8:1 9:1
10:1 11:1 12:1 13:1
14:1 15:1 16:1 17:1
18:1 19:1 20:1 21:1
22:1 23:1 24:1 25:1
26:1 27:1 28:1 29:1
30:1 31:1 32:1 33:1
34:1 35:1 36:1 37:1
38:1 39:1 40:1 41:1
42:1 43:1 44:1 45:1
46:1 47:1 48:1 49:1
50:1 51:1 52:1 53:1
54:1 55:1 56:1 57:1
58:1 59:1 60:1 61:1
62:1 63:1 64:1 65:1
66:1 67:1 68:1 69:1
70:1 71:1 72:1 73:1
74:1 75:1 76:1,2
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
85:1 86:1 87:1 88:1
89:1 90:1 91:1 92:1
93:1 94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1

106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1
**confirm (4)**
135:4 141:6 142:6
168:16
**confirmation (1)**
127:14
**confirmed (3)**
120:13,16 158:16
**conform (1)**
191:6
**confuse (1)**
137:22
**confused (1)**
82:11
**confusing (1)**
30:16
**connected (3)**
19:5 45:17 128:23
**Connecticut (1)**
32:13
**connection (7)**
4:13 5:10 22:3 79:21
111:17 115:6
122:13
**Conrad (5)**

141:11 161:2,2,6,8
**Conrads (1)**
161:23
**consider (2)**
171:24 172:2
**consistent (2)**
68:2 98:20
**constantly (3)**
47:2,11 99:21
**constructed (1)**
31:4
**construction (2)**
28:17 57:4
**consultation (1)**
95:5
**consumers (4)**
16:10 18:21 65:2
174:12
**contact (9)**
8:22 65:16 66:4,9
140:22 141:2,18
146:10,12
**contacted (3)**
140:16 164:19 165:17
**contacting (1)**
65:13
**container (1)**
47:20
**containers (2)**
47:24,25
**continue (3)**
180:13,23 181:4
**continued (3)**
52:8 179:17 185:13
**continues (1)**
119:20
**contractor (4)**
33:11 57:3 123:7,8
**contractors (1)**
57:2
**contrary (1)**
147:20
**contributes (1)**
32:17
**cooperation (1)**
149:3
**coordinate (2)**
25:4,13
**coordinator (1)**
98:23
**copied (5)**

52:17 107:20 175:16
175:21,23
**copies (1)**
137:21
**copy (5)**
21:22 52:15 135:17
175:24 183:18
**core (1)**
108:2
**Corian (2)**
88:25 172:17
**corner (2)**
53:5,6
**Corp (2)**
64:16 160:18
**Corporation (6)**
1:5,8 4:11,15 8:19
153:20
**correct (65)**
4:17 5:15 7:13,16
8:24 12:19 17:10
20:8,15,16 21:15
23:25 27:14 28:5
31:16 32:9 34:18,23
36:9 45:19 49:2
50:8,16,19,25 51:9
51:10 53:6 60:15
61:14 65:5 68:21,22
70:20 76:22,25
77:13,16,21,22
78:18,22,23 79:20
79:25 81:19 83:17
83:19,24 109:20
112:9,22 114:3
120:4,5 135:7 148:6
153:12 156:24
157:3,6 163:17
168:24 182:7 191:6
**corrected (4)**
137:2,8 144:16 145:8
**correlate (2)**
67:11 73:9
**cost (3)**
49:22 59:15 159:19
**costs (1)**
50:3
**count (1)**
55:11
**countertop (20)**
5:10 26:10 43:3 49:16
89:24 94:20 95:11

97:4,7 98:9,12 99:8
104:10 117:4 122:5
139:21 143:5 158:7
161:6,10
**countertops (6)**
43:6 60:23 88:24
166:15 172:17
175:19
**County (8)**
32:11,12,12,13,14,14
50:21 187:5
**couple (10)**
6:5 24:10 60:22 61:6
65:17 70:23 74:6
99:12 111:8 130:21
**coupon (27)**
48:21,23 51:8,11,13
52:23 53:2 54:13,15
55:24 56:6,12 62:7
62:11 63:4,8,10,18
63:20 64:9 73:17
94:21 95:4,6 102:18
102:20 117:4
**coupons (10)**
52:20 53:18,20 54:12
55:2,11 63:3 64:6,7
184:25
**Coups (2)**
64:6 183:16
**course (1)**
119:2
**court (9)**
1:2 4:25 6:2 12:3 14:3
14:4,7 179:4,8
**cousins (2)**
21:19,20
**cover (2)**
50:7 64:19
**coverage (1)**
50:10
**covering (1)**
50:17
**crack (1)**
89:9
**cracks (2)**
89:13,13
**cranes (1)**
29:24
**crates (2)**
48:5,5
**create (12)**

25:4 33:7,12 46:7
46:10 47:18 50:10
54:22 96:3 98:11
99:7 171:7
**created (16)**
25:21 32:24 33:15
37:22 107:22
122:22 125:4,4,5
136:22 143:20
144:10,22 151:25
163:25 164:24
**creates (3)**
39:9 40:5 122:18
**creating (4)**
38:5 49:18 97:5 107:3
**creation (3)**
33:13 54:4,23
**crew (2)**
129:13,14
**crossed (3)**
103:17 122:21 123:12
**crown (16)**
15:25 106:12 107:17
107:19,19 108:4,6,9
108:22 109:19
110:2,9 111:5
179:18,21 180:9
**CSR (1)**
1:22
**curl (1)**
109:4
**curls (5)**
109:6,10,18,25 110:6
**curly (1)**
109:12
**current (1)**
46:19
**currently (3)**
23:23 38:13 70:18
**curve (1)**
31:23
**customer (85)**
21:4 29:7 35:6 54:13
56:2 58:6 59:23
61:7 62:9,13 63:7,9
63:17,20 69:16,20
69:22 71:7,24 72:2
72:25 73:13 83:7
84:19 94:22 95:13
95:14,18 96:2,4,6
96:21 97:11,12

98:12,24 102:18
103:6,25 121:10,11
121:16 122:4 123:4
123:4,6,9 125:19,21
126:4,11,17,22
127:8,20 128:18
129:8 131:11
134:16 136:4
137:12,25 145:23
145:24 146:2 147:8
148:17,20 149:5,9
150:13,20 153:11
154:18 158:17
159:18 166:24
167:11 170:15,16
172:5,21 177:15
181:22 183:7
**customers (50)**
15:17 19:22 20:4
26:14 40:15 42:5,10
42:18,19 51:12 55:9
55:20 56:5 60:22
68:17 84:15 85:17
86:3 94:4 95:7
96:10 102:7 103:8
104:5,18 105:4
117:11,12,21 121:3
122:18,25 123:25
124:18 128:15
130:8 131:18 141:7
148:24 150:23
154:22,24 155:10
160:25 165:18,25
171:12,22 174:12
177:14
**customer's (1)**
95:4
**cut (2)**
29:12 96:11
**cutout (2)**
88:13 130:23
**cutouts (1)**
32:2
**cutter (2)**
95:14 98:7
**cutting (3)**
31:21 88:9,11
**C&C (2)**
31:22 98:8

------
         D

**D (2)**
4:2 188:2
**daily (1)**
43:6
**damage (2)**
90:13,13
**damaging (1)**
90:10
**Daniel (7)**
120:3,5 127:12
128:10 134:4,5,8
**data (3)**
41:13 54:8,17
**database (8)**
33:4 53:23 55:8,18
98:21 102:13
128:23 136:19
**date (21)**
11:17 13:25 17:12,17
17:19 62:4 67:10
76:10 77:14 78:10
87:9 93:9 138:24
142:25 151:13
152:15 158:3 163:6
164:14 178:20
191:3
**dated (6)**
17:8 64:17,18 152:11
152:13 189:17
**day (13)**
12:20,23,25,25 14:20
42:10 97:19 98:11
109:5 174:6 182:14
186:23 187:20
**deadening (2)**
85:13 117:22
**deal (1)**
37:10
**dealing (1)**
129:21
**dealt (1)**
126:16
**December (6)**
11:21 75:18,18
138:25 182:20,21
**decent (1)**
184:24
**decide (5)**
70:7 71:4,7 180:20,24
**decided (9)**
57:23 68:20 69:9,21

83:22 84:2,11 86:12
99:25
**deciding (1)**
70:3
**decision (9)**
68:23,25 69:3,12
82:23,25 83:2 148:2
149:2
**declaration (7)**
152:9,10,13 153:10
153:14 155:20
189:17
**dedesignate (1)**
7:3
**dedicate (1)**
182:17
**dedicated (2)**
31:19 59:8
**dedicating (1)**
34:10
**deep (1)**
72:15
**Defendant (2)**
1:9 3:11
**defendant's (3)**
48:16 140:6 175:13
**definitely (7)**
17:17 133:25 134:7
136:16 174:6 179:6
179:22
**degree (2)**
7:24 8:9
**Deja (219)**
1:14 2:10 4:1,16,21
4:23 5:1 6:1 7:1,8
8:1,17 9:1 10:1 11:1
12:1 13:1 14:1 15:1
16:1 17:1,4 18:1
19:1 20:1 21:1 22:1
23:1,23 24:1 25:1
26:1 27:1 28:1 29:1
30:1 31:1 32:1,19
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
48:15 49:1 50:1
51:1 52:1 53:1 54:1
55:1 56:1 57:1 58:1
59:1 60:1 61:1 62:1
63:1 64:1 65:1 66:1

67:1 68:1 69:1 70:1
71:1 72:1 73:1 74:1
75:1 76:1,12 77:1
78:1 79:1 80:1 81:1
82:1 83:1 84:1 85:1
86:1 87:1,11 88:1
89:1 90:1 91:1 92:1
93:1,11 94:1,18
95:1 96:1 97:1 98:1
99:1 100:1,12 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
113:24 114:1 115:1
115:7 116:1 117:1
118:1 119:1 120:1
121:1,21 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1,24 136:1
137:1 138:1 139:1
140:1,8 141:1 142:1
143:1,3 144:1 145:1
146:1 147:1 148:1
149:1 150:1 151:1
151:15 152:1,23
153:1 154:1 155:1
156:1 157:1 158:1,5
159:1 160:1 161:1
162:1 163:1,8 164:1
164:16 165:1,16
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
174:17 175:1,9
176:1 177:1 178:1
178:22 179:1 180:1
181:1,15 182:1
183:1 184:1 185:1
186:20 187:9 188:4
191:4,24
**Deja's (1)**
6:23
**delivered (3)**
10:5,7 23:9
**Demarest (1)**
163:16
**density (1)**

32:15
**departed (2)**
99:12,12
**department (12)**
25:20,22 31:23,24
32:25 33:20 34:2,5
35:19 98:8 126:23
126:24
**Depending (2)**
35:18 42:10
**depends (2)**
42:16,17
**depicted (1)**
110:6
**deposed (4)**
4:24 9:12,13 10:12
**deposition (6)**
1:14 2:9 6:23 187:10
187:12 191:3
**Depot (4)**
59:11,18,20 104:2
**depth (5)**
87:23 88:2 91:2,6,9
**depths (1)**
90:24
**describe (3)**
31:8 89:21 109:14
**described (1)**
119:17
**description (1)**
73:2
**design (9)**
105:22,23,25 106:2,8
106:11 108:17
111:3 181:19
**designate (2)**
6:22 7:2
**designation (1)**
92:4
**designed (1)**
106:18
**designer (4)**
38:22 49:20 105:24
106:15
**designing (1)**
106:14
**designs (2)**
81:21,24
**desist (4)**
11:20,22 12:17
182:23

**desk (1)**
131:10
**desks (6)**
21:5,6 23:4 29:9
31:13 134:24
**deteriorate (1)**
46:9
**determine (1)**
126:14
**determined (1)**
85:19
**develop (2)**
89:14 182:9
**developing (1)**
52:9
**development (2)**
24:24 34:2
**difference (1)**
117:7
**differences (2)**
29:4 117:22
**different (29)**
16:2 29:2 30:12,14,15
34:13 44:24 49:25
50:6,20,20,21 52:9
57:24 66:7 67:3
70:12,13 74:6 76:24
90:24 92:4 102:19
137:18 145:13
148:11 174:3 180:3
183:15
**dimensions (3)**
70:4 78:6 138:4
**diminishes (1)**
46:25
**direct (6)**
25:6 52:6 71:16
140:11 183:13,16
**directed (1)**
166:3
**directions (2)**
125:23 188:10
**directly (8)**
24:17 36:11,12,14
40:13 167:18,19,25
**dirty (1)**
99:20
**disadvantages (1)**
84:25
**disbelieve (8)**
119:6 142:13 147:2

153:24 158:24
162:2 165:5 173:21
**Discovery (3)**
178:14,19 190:10
**discredit (5)**
153:24 158:25 162:2
165:6 173:21
**discretion (1)**
180:19
**discuss (3)**
9:20 101:24 119:20
**discussed (5)**
12:23 65:20 101:20
134:23 169:19
**discussing (1)**
107:2
**discussion (1)**
120:24
**dishes (1)**
89:16
**display (14)**
13:19,23 14:14,23
52:20 114:2,7,10,20
114:24 120:15,17
147:6 173:11
**displayed (6)**
19:8 21:4 29:13 135:7
162:8 165:9
**dispute (1)**
176:5
**disputes (2)**
175:11 177:12
**distributed (4)**
17:13 113:12 114:22
135:5
**distributing (3)**
13:12 102:6 181:4
**distributor (1)**
4:12
**DISTRICT (2)**
1:2,3
**divide (1)**
171:12
**divisions (1)**
25:23
**Di-Monte (3)**
111:19,23 113:8
**document (60)**
11:25 49:6,9 61:25
64:14 71:19,22 76:7
76:16 87:3,6 92:8

93:4,6,14 106:8
115:8 121:22 122:3
122:14 123:24
124:6,15 135:25
136:6 140:9,12
142:22 143:10
151:10 152:8 153:2
153:5,8,10 157:21
157:24 158:11
160:16,22 161:4
162:25 163:3,9,10
164:9,11 173:15,18
178:11,25 188:21
188:24 189:5,8,11
189:14,20,23 190:5
**documentation (2)**
105:10 121:24
**documents (45)**
11:6,10 12:21 15:8
16:14 19:9 20:14,18
20:21 21:22,23
22:22 23:2,13,16,17
23:18,20 61:22
75:24 76:3,5,16,18
76:23 87:14,16
122:18,24 136:11
136:13 139:21
141:22 142:19
151:7,24,25 152:3
161:10,18 163:15
163:19 164:17,23
164:24
**doing (15)**
8:10 43:25 52:8 74:12
90:11 107:18 111:5
111:9 117:10
131:21 146:8
147:21 166:12,22
179:23
**dollar (2)**
73:7,9
**dollars (2)**
172:12 181:21
**domain (5)**
176:5,9,12,14,16,17
**door (1)**
98:25
**doors (1)**
104:14
**double (11)**
45:6 58:11 59:9,20

71:2,12 72:23 78:7
112:23 113:18
118:4
**double-check (1)**
14:17
**drafts (1)**
108:14
**drain (1)**
113:22
**draw (1)**
89:25
**drawing (8)**
99:7 108:12 109:18
110:3 136:15,15,18
161:15
**drawings (1)**
137:14
**drill (4)**
32:3 89:5,8 96:19
**drilling (1)**
89:10
**Drive (2)**
2:11 3:12
**dropped (2)**
55:6 71:6
**due (1)**
150:19
**duly (2)**
4:3 187:11
**duplex (1)**
161:14
**dust (1)**
99:15
**duties (3)**
24:14 36:13 127:17
**D-bowl (4)**
91:18,22 120:16,17
**D-shaped (5)**
45:6 71:12 72:23
97:15 118:4
**D-sink (1)**
112:23

**E**

**E (7)**
3:2,2 4:2,2 187:2,2
188:2
**earlier (11)**
24:10 34:15 69:5
70:17 113:25
134:10,23 147:25

156:22 168:6
173:16
**earliest (2)**
80:18,20
**early (2)**
28:18 68:2
**easier (2)**
55:8 66:15
**easily (1)**
89:2
**edge (1)**
97:9
**edges (4)**
26:15 31:23,25
175:22
**edition (3)**
50:15,21,22
**editor (2)**
38:18,19
**effect (1)**
150:3
**effort (1)**
141:17
**Eh (1)**
58:9
**eight (3)**
7:19 90:24 133:21
**eighteen (2)**
92:22 170:17
**eight-inch (3)**
90:25 91:6 93:18
**either (8)**
35:7 86:24 89:6
112:20 128:9
135:19 138:4 169:3
**eliminate (1)**
179:24
**eliminated (3)**
71:9 72:11 74:25
**Elkay (2)**
85:22 155:15
**elongated (1)**
109:23
**else's (1)**
22:7
**employed (2)**
132:21 134:2
**employee (4)**
23:24 116:3 132:14
134:8
**employees (4)**

22:25 38:11 107:8
132:21
**end-user (1)**
149:18
**engaged (1)**
116:25
**engine (2)**
39:2,19
**engineer (1)**
39:8
**English (2)**
7:14 8:15
**enhanced (1)**
110:14
**entered (2)**
169:12 179:11
**entitled (1)**
152:9 178:11
**equally (1)**
159:21
**equivalent (2)**
34:21 85:4
**errors (1)**
191:6
**escape (1)**
99:18
**especially (4)**
40:15 57:9 89:15
100:24
**ESQ (2)**
3:8,14
**established (1)**
28:10
**estate (1)**
24:22
**estimate (23)**
35:7 42:15 54:15
136:19,22 137:8,20
137:22 143:4,18
144:6,8,9,21 146:7
146:18 151:19
158:6 160:25 161:5
162:6 163:18,24
**estimates (2)**
26:16 161:13
**Europe (1)**
107:14
**European (1)**
26:24
**evening (1)**
14:10

**event (1)**
5:16
**everybody (2)**
100:25 135:17
**evidence (1)**
20:6
**exact (6)**
11:17 13:25 71:25
137:13 149:19
162:13
**exactly (12)**
11:14,14 24:9 30:9
42:24 67:15 100:17
114:25 128:2
155:24 168:21
180:7
**exam (2)**
35:2,3
**examination (4)**
4:6 18:20 141:10
188:3
**examined (1)**
4:4
**example (4)**
35:6 41:11 42:3
183:21
**examples (1)**
52:16
**exclude (3)**
127:11 150:22 156:18
**execute (1)**
55:5
**exhibit (67)**
17:3 48:17 49:4 50:14
61:21,25 64:13
71:14,17 75:24 76:7
76:14 77:11 78:21
80:14 87:3,6,13
90:18 93:4,6,13
106:5 115:4 121:19
123:22 135:24
136:12,21 138:18
139:18 140:6
141:22 142:19,22
146:19 151:6,10,17
152:8,12,24 157:21
157:24 158:5 160:4
160:22 162:25
163:3,10 164:8,11
173:17 178:10,16
178:24 188:20,23

189:4,7,10,13,16,19
189:22 190:4,7
**EXHIBITS (3)**
188:18 189:2 190:2
**expecting (1)**
14:7
**Expedited (3)**
178:14,19 190:10
**expense (2)**
173:2,7
**expensive (3)**
60:23 63:14 132:9
**experience (1)**
119:18
**explain (1)**
69:18
**explanation (2)**
162:15 165:21
**expressed (1)**
170:8
**extend (1)**
109:7
**extended (1)**
109:16
**extra (2)**
84:13 99:2
**eyes (188)**
1:13 4:1 5:1 6:1,24
7:1 8:1 9:1 10:1
11:1 12:1 13:1 14:1
15:1,25 16:1 17:1
18:1 19:1 20:1 21:1
22:1 23:1 24:1 25:1
26:1 27:1 28:1 29:1
30:1 31:1 32:1 33:1
34:1 35:1 36:1 37:1
38:1 39:1 40:1 41:1
42:1 43:1 44:1 45:1
46:1 47:1 48:1 49:1
50:1 51:1 52:1 53:1
54:1 55:1 56:1 57:1
58:1 59:1 60:1 61:1
62:1 63:1 64:1 65:1
66:1 67:1 68:1 69:1
70:1 71:1 72:1 73:1
74:1 75:1 76:1,2
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
85:1 86:1 87:1 88:1
89:1 90:1 91:1 92:1
93:1 94:1 95:1 96:1

97:1 98:1 99:1
100:1,3,7 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1 179:1
180:1 181:1 182:1
183:1 184:1 185:1
**e-mail (2)**
22:2 74:8
**e-mails (4)**
22:5,8,8,19

| F |
| --- |

**F (1)**
187:2
**fabricate (2)**
97:7,19
**fabrication (11)**
26:10 27:4 31:18,24
45:22 46:2,10 52:3
52:12 102:12
183:10
**fabricator (2)**
99:14 184:24
**fabricators (6)**
25:10 52:19 168:3
183:20 185:4,8
**face (1)**

145:12
**facilities (2)**
27:14 31:17
**facility (4)**
26:4,5 29:16 102:11
**fact (14)**
20:17 32:16 80:22
92:6 105:3 114:17
141:7 142:7 154:24
166:10 170:8
173:10 174:23
180:25
**factor (1)**
149:2
**factory (2)**
125:4,7
**facts (4)**
5:8 9:6 146:9 191:6
**factual (1)**
180:24
**fairly (3)**
47:12 68:12 185:2
**false (2)**
136:2 177:8
**familiar (6)**
16:24 86:15 119:11
136:10 156:10
168:13
**familiarized (2)**
8:11 135:10
**families (1)**
57:10
**family (1)**
57:20
**famous (2)**
107:13,24
**far (6)**
12:16 38:8 55:7
110:25 124:24
135:18
**faucet (1)**
96:20
**faucets (6)**
32:3 93:18,22,25 94:4
94:14
**faxed (1)**
17:20
**February (9)**
1:16 2:5 17:8,10,15
17:22 18:17 187:21
191:3

**feel (1)**
8:14
**feeling (1)**
166:8
**feels (3)**
170:17,19,20
**feet (1)**
29:21
**felt (3)**
56:20 69:19 84:12
**field (1)**
98:21
**file (4)**
23:10,12 129:19
139:4
**filed (3)**
4:14 12:2 14:4
**files (1)**
134:25
**fill (1)**
39:17
**filled (3)**
29:11 31:14 89:17
**filling (1)**
39:20
**filter (1)**
99:16
**final (2)**
31:25 127:13
**finalize (1)**
137:17
**financial (1)**
41:21
**find (10)**
20:6 22:10 23:11
90:15 131:24
141:13 153:17
161:3 163:22 180:4
**finding (1)**
22:18
**fine (2)**
7:5 176:3
**finish (2)**
6:12 85:12
**fireplace (1)**
57:7
**firm (2)**
4:10 12:12
**first (55)**
6:6 7:14 11:22,25
12:5 17:24 25:15,19

25:24 26:3 27:21
46:6 50:13 53:21
54:19 64:17 66:3,10
74:13 76:14 77:2,4
77:6,10,12,18 78:9
80:23 82:9,13,14
83:16 87:20,20
100:14,15,17,18
107:19,23 108:3,6
110:7 112:18 114:6
115:10,25 120:8
136:20 137:12
140:2 146:18 153:4
169:12 171:5
**fit (10)**
81:11 96:8 97:2 98:4
108:18,21 131:13
133:18 167:4,12
**fits (3)**
96:9 131:24 167:12
**five (5)**
29:8,15 34:24 42:21
93:17
**flip (2)**
67:24 78:8
**floor (3)**
37:22 46:5,6
**focus (2)**
100:9 113:13
**focused (1)**
15:21
**focusing (1)**
104:11
**follow (2)**
5:4 183:20
**followed (3)**
15:3 117:13 171:17
**following (1)**
41:16
**follows (1)**
4:5
**food (1)**
59:8
**footage (1)**
161:14
**force (3)**
63:2 102:5 167:22
**foreman (1)**
99:22
**forget (1)**
39:13

**forgot (4)**
39:16 114:13 116:19
141:14
**form (1)**
84:9
**format (1)**
28:25
**Formica (3)**
88:25 89:3 172:17
**forth (8)**
5:3 54:2 99:21 100:8
104:13 129:7 171:3
187:11
**Forty (1)**
43:23
**forwarded (1)**
22:23
**found (2)**
107:18 160:10
**four (14)**
29:8 31:13 35:10,11
37:22 42:21 44:2
57:16 72:8 96:18
103:17,17 122:21
175:11
**fourth (1)**
140:12
**foyer (1)**
29:8
**Francis (4)**
1:22 2:13 187:6,24
**Franke (2)**
85:22 155:15
**Frederick (4)**
1:22 2:13 187:6,24
**free (34)**
51:14,14,18 52:11,20
56:2,6,13,19 57:12
57:21,23 60:2 62:19
63:7,16 64:9 67:12
68:12 85:21 102:17
103:11 111:13
117:3 122:5 171:8
171:25 172:14,20
184:14,16,19,25
185:3
**freebees (1)**
173:8
**frequently (1)**
40:3
**Friday (1)**

115:13
**friend (1)**
74:7
**front (6)**
30:24 33:14 96:18
100:3,7 108:13
**full (1)**
4:19
**full-page (1)**
49:23
**FURNISHED (1)**
188:12
**further (4)**
28:8 120:9 186:2
187:14
**future (4)**
34:2 182:14,18 183:3

---
**G**
---

**gain (5)**
159:4,6,17 170:9
172:12
**gained (1)**
159:8
**game (1)**
98:5
**gather (1)**
55:4
**gathered (1)**
23:18
**gathering (1)**
107:24
**gauge (29)**
86:21 87:23 91:2
92:17,17,19,21
102:24 117:6 118:6
159:9,12,13,23
160:5,5,6,6,7,7,7,8
160:10,18 170:13
170:15,17 171:3,10
**gauges (2)**
103:2 119:11
**general (2)**
24:13 36:7
**generally (3)**
24:23 56:8,9
**generated (6)**
142:2 143:11 152:3
158:12 173:4,6
**generic (2)**
110:10,11

**Georgia (1)**
150:2
**getting (13)**
14:6 30:13 55:9 57:21
58:21 59:23,25
82:11 85:20 94:21
100:11 147:11
155:22
**gimmick (1)**
58:18
**girl (1)**
127:23
**give (21)**
53:16 56:22 61:7
62:18 63:6 94:14,23
102:17,20 103:10
123:3,9 147:18
155:12 171:8,20,24
177:8 184:9,9,14
**given (8)**
4:24 42:6 64:25 94:19
122:10 132:24
181:6 187:13
**giving (6)**
83:3 99:19 102:7
128:8 149:8 157:13
**gladly (1)**
62:18
**Glazowski (1)**
38:24
**Glenn (2)**
80:3,4
**glue (4)**
35:20 89:23,24,25
**glued (1)**
90:3
**go (20)**
6:11,25 7:3 14:23
27:11 47:19 48:7
51:21 54:7 71:7
87:19 98:5 107:15
116:11 121:6 128:5
138:2 145:13 156:2
173:24
**goes (5)**
28:6 66:14 98:3 120:5
159:16
**going (43)**
5:3 9:12 10:11 13:11
16:2 30:10 34:21
46:2,6,7 47:21

63:12 68:13 74:11
83:25 84:17 85:23
89:3,8 95:19,23
96:5,22 97:2 98:5
99:21 100:8 104:13
126:6 128:5 132:6
133:4 134:15 139:4
147:9 155:2,6
158:23 171:16
180:24 181:11
182:13 184:19
**good (15)**
4:8 43:11 59:23,25
75:6,7 89:20 102:23
129:21 170:18,20
171:5,18 180:4
183:6
**Google (1)**
54:9
**grab (2)**
64:9 96:23
**grabs (1)**
170:17
**grade (1)**
159:19
**Graefling (1)**
144:23
**granite (171)**
1:8 4:14 8:19 11:20
15:16,18 16:10
17:25 18:21 19:21
22:25 23:24 24:3,7
24:12 25:10,16 26:7
26:9,21,21 27:6,9
27:13,15,20 29:11
31:21 32:21 33:9,18
43:4,19 44:9,15
45:2,17,19 46:22
47:23 48:20,25
51:15,17 52:3,12
55:20 56:7 57:5
60:11,12,24 61:10
61:16 62:7 64:16,21
64:25 65:4 67:12,17
67:21 68:13,17,19
73:19 81:18 86:14
87:4 88:15,16,17,23
89:3,5,9,9,10,11,19
90:4,8,11,12,16
91:5 92:18,19 93:17
93:21,24 94:3,18

97:8 98:16 99:13
101:19 102:12
104:20,25 105:17
113:12 114:22
115:22 116:4
122:17 124:17,21
128:13 129:13
130:3,5,10 131:19
132:13,22,24 133:6
133:7 134:13 135:5
136:6,12 140:15,17
141:2,5,7,23 142:3
142:8,20 145:5
146:24 151:7,25
153:12,16,19 157:2
157:4,8 158:12,18
159:22 161:19
163:11 164:5,6,21
164:24 165:18,19
165:23 171:20
172:15 175:9
176:14,24 177:3,19
179:14,16 180:8
181:17,19 182:6,24
183:10 184:5 191:2
**Granite's (5)**
5:9 122:6 152:5
160:17 163:12
**graphic (4)**
38:22 49:20 105:24
106:15
**graphics (1)**
50:22
**green (1)**
49:15
**grid (5)**
154:4,6,11 155:25
164:20
**ground (2)**
5:4 29:7
**group (1)**
68:3
**grow (1)**
128:6
**growing (1)**
52:9
**Grzywniak (1)**
143:21
**guess (29)**
14:20 15:12 47:14
53:8 55:14 69:13

74:7 75:12 76:14
78:5,9 81:15 85:14
87:19 88:4 90:18
92:11,16 94:11
106:25 107:17
110:14 114:12,17
125:16 170:6,19
177:13 180:17
**guy (3)**
40:2 98:10 141:14
**guys (5)**
64:5 95:20 101:8
133:20 149:13

**H**

**Hadley (1)**
27:24
**half (3)**
84:23 120:9 170:7
**hammer (1)**
90:9
**hand (5)**
64:10 92:10 136:15
137:15 187:20
**handed (1)**
152:23
**handle (2)**
55:2 93:18
**handled (1)**
125:20 157:2
**handling (10)**
33:17,21,22,22 53:18
126:11 127:8,20
128:10 157:5
**handwritten (1)**
80:15
**happen (4)**
134:15 150:13 159:3
182:13
**happened (4)**
14:12 15:4 116:14
150:12
**happens (6)**
46:24 57:11,18 89:25
137:11 175:22
**happy (2)**
172:21 183:5
**hard (13)**
21:22 42:23 54:12
55:5 88:5 99:18
121:3 147:3,16

156:16,17 177:4,5
**hardens (1)**
90:2
**harm (1)**
90:4
**harsh (1)**
99:14
**hassle (2)**
172:11 176:2
**head (3)**
6:8 44:11 174:15
**hear (5)**
53:23 54:20 86:9
125:22 149:13
**heard (4)**
86:5 100:14 149:20
159:12
**hearing (2)**
150:24 169:11
**hears (2)**
149:16,17
**heating (1)**
99:17
**Heights (1)**
143:6
**held (3)**
2:10 35:13,16 75:12
**help (11)**
21:7 29:24 39:19
40:13,16 42:20
126:17 129:7
147:19,22 149:23
**helped (1)**
119:23
**hereinbefore (1)**
187:10
**hereunto (1)**
187:20
**hesitating (1)**
119:13
**he'll (5)**
96:13 97:12,14 98:10
129:7
**hidden (1)**
134:24
**Highcrest (1)**
151:21
**highest (1)**
7:20
**hired (1)**
115:21

**hiring (1)**
32:25
**historical (1)**
108:2
**Hoffman (2)**
12:13,14
**Hoffmann (2)**
2:10 3:10
**hold (5)**
79:14 82:10 125:25
125:25 139:25
**hole (2)**
96:12 113:22
**holes (2)**
32:3 96:19
**home (15)**
37:19 57:8 59:11,18
59:19 98:24 101:12
104:2 142:12
146:25 147:6
158:22 162:18
164:22 176:6
**homeowner (1)**
172:18
**homes (2)**
18:23 68:17
**honest (2)**
94:9 155:19
**honestly (1)**
35:12
**hopefully (1)**
5:5
**horizontal (2)**
108:16,20
**hour (1)**
15:3
**hours (1)**
125:23
**house (7)**
37:21 38:7 57:4 94:11
94:13 95:17 121:12
**huge (1)**
75:4
**hum (5)**
11:14 40:11 118:2
133:8 144:7
**hundred (2)**
68:9 172:12
**hundreds (2)**
42:24 166:14

**I**

**ID (6)**
145:16 160:25 163:18
188:19 189:3 190:3
**idea (9)**
52:6 55:6 71:6 86:16
107:3 125:16 139:7
150:4 171:18
**identical (1)**
85:8
**identification (11)**
62:4 76:10 87:9 93:8
142:25 151:13
152:15 158:3 163:5
164:13 178:20
**identify (1)**
30:9
**image (1)**
171:5
**immediate (1)**
15:2
**immediately (1)**
13:3
**impact (1)**
41:15
**implementation (1)**
33:9
**implemented (1)**
110:24
**import (12)**
23:6,11 25:22 34:4
36:4,21,23,25 46:23
92:6,8 170:4
**importance (2)**
128:3 139:13
**important (13)**
15:23 53:14 54:6,21
58:10,17 95:11
96:10 97:6 111:11
137:23 139:15
146:14
**importation (1)**
26:20
**imported (1)**
170:3
**importing (3)**
19:12 26:16 34:7
**imports (1)**
37:7
**impression (2)**
180:16 181:3

**improvement (1)**
176:6
**incentives (1)**
41:2
**inch (3)**
71:2,8 119:12
**inches (7)**
71:4 78:6,6 88:4
90:24,25 96:18
**include (7)**
24:15,25 43:14,18
46:2 57:24 185:13
**included (6)**
76:24 94:19 122:5
136:12 176:18
180:9
**includes (1)**
91:19
**including (1)**
40:12
**inclusion (2)**
181:18 182:4
**increased (1)**
34:12
**independent (1)**
36:13
**independently (1)**
33:25
**indicated (2)**
72:9 73:7
**indicates (5)**
90:23 116:8 136:21
144:15 145:7
**indicating (11)**
79:23 103:21,22
108:25 109:12,15
109:16,17 136:15
137:14 143:16
**indication (2)**
53:10 145:17
**indirectly (1)**
130:18
**individual (1)**
48:2
**individuals (1)**
140:15
**indulge (1)**
58:19
**industry (3)**
91:12 159:8 170:19
**inexpensive (1)**

166:6
**inferior (1)**
171:7
**inform (3)**
63:9 95:21 131:11
**information (13)**
53:13 55:13 95:8,12
97:3,6 99:11 100:2
103:5 119:5 134:12
146:15 188:9
**informed (7)**
56:10 69:15 96:2
142:10 146:22
153:18 158:21
**informing (1)**
166:7
**infringement (1)**
179:13
**initial (4)**
15:15 95:5 109:18
112:18
**Injunction (3)**
178:12,17 190:9
**input (2)**
98:23 181:21
**inquire (3)**
104:22 105:4 131:12
**inquired (2)**
62:13 148:20
**inquiries (4)**
103:8 130:9 150:20
150:25
**inquiring (1)**
134:17 154:4
**inquiry (1)**
154:9
**INS (1)**
178:7
**inside (3)**
28:17 29:23 88:12
**inspect (4)**
96:24 98:10 129:13
129:14
**inspections (1)**
24:21
**install (5)**
43:5 60:8 94:24
166:13 179:17
**installation (24)**
5:10 43:14,16,18
94:20 97:22 98:4

117:4 122:6 129:4
138:5,24 139:5,22
140:17 143:5 158:7
158:22 161:6,17,24
165:4,7,20
**installations (9)**
41:11 43:3,13 67:22
80:9 88:18 98:18
161:11 166:19
**installed (16)**
18:22 29:24 44:8
60:11 79:24 98:13
114:13 116:10
120:14 121:12
130:11 146:25
162:18 164:20,21
180:9
**installer (6)**
95:16 96:22,23 99:7
102:21 129:15
**installers (3)**
25:21 33:23 99:25
**installing (9)**
68:17 83:14,22 88:22
89:20 147:5 180:14
180:21,23
**installs (2)**
43:4 130:6
**instance (2)**
132:13 148:19
**instances (2)**
89:12 130:19
**instituted (1)**
51:24
**instruction (4)**
53:16 54:25 55:23
63:2
**instructional (1)**
134:12
**instructions (2)**
106:22 128:9
**intellectual (1)**
175:10
**intention (1)**
110:19
**intentions (1)**
13:9
**interested (1)**
187:17
**interesting (1)**
117:23

**Internet (7)**
25:2,3,9 40:5 53:25
54:8 55:21
**interrogatories (4)**
143:13 152:5 161:21
163:12
**introduced (1)**
170:14
**introducing (1)**
84:16
**inventory (8)**
44:15 45:8,11 47:12
61:4 75:9,15 112:10
**investigation (5)**
16:17 18:20 119:3,4
177:21
**investigations (3)**
177:18 178:3,7
**investigator (12)**
115:21 116:2,9,11,24
119:21,23 136:3,7,8
148:22 150:15
**investigators (1)**
117:6
**investigator's (3)**
16:15 103:19 115:5
**invoice (8)**
66:10,21 76:19 93:16
143:4 151:20 158:6
161:5
**invoices (11)**
19:10,10,12 23:7,8,10
23:11 64:15 80:12
160:2 166:17
**involve (1)**
130:16
**involved (12)**
11:5 18:14 20:14 23:6
25:16 33:6 70:3
73:18,22 105:18
127:24 175:10
**involving (2)**
36:14 51:18
**IRS (4)**
177:21,24,24 178:4
**island (1)**
57:9
**issue (17)**
7:13 13:9,14 15:23
18:2 19:20 35:4
49:11 53:8 78:10

128:2,5 150:8,9
172:22 180:17
183:23
**issued (1)**
78:21
**issues (4)**
13:8 24:20,21 127:21

---
**J**
**J (1)**
4:2
**Jacuzzi (1)**
57:6
**Jagiellonian (1)**
7:25
**January (16)**
18:17 75:18 77:6,15
82:14 114:6 137:3,9
139:4 152:11,14
178:15 179:4,16
180:7 189:18
**Jaroslaw (2)**
9:18 66:15
**Jerry (1)**
145:8
**Jersey (13)**
1:15 2:12,16 3:13
4:22 37:15 50:11
139:23 143:7
151:21 158:8
163:16 172:16
**Jewish (2)**
57:10,20
**job (8)**
1:23 39:21 40:4 54:16
95:24 99:19 102:21
127:15
**Joe (3)**
168:13,17 169:2
**John (2)**
3:8 4:8
**join (2)**
96:15 183:23
**joined (1)**
183:19
**Jon (2)**
3:14 75:25
**judge (7)**
178:14 179:9,11
180:12,23 181:7,10
**judge's (1)**

181:8
**Julia (1)**
127:23
**July (3)**
82:5 94:8,9
**jumped (1)**
20:10
**jumping (2)**
42:22 159:18
**June (5)**
64:18 68:4,9,11,15
**jurat (1)**
185:14

---
**K**
**Kamil (1)**
143:20
**Kay (3)**
161:2,6,8
**keep (11)**
6:5 39:13 45:16 47:21
81:11 97:19 98:16
128:14 130:4
137:24 183:11
**keeping (1)**
41:9
**keeps (1)**
44:15
**Keith (2)**
144:2,3
**kept (5)**
15:9 45:10 55:15,15
75:10
**kind (15)**
15:21 25:13 33:25
35:19 41:15 42:22
42:23 47:23 56:23
108:22 110:9,10
111:10 134:6
174:14
**Kindred (2)**
67:18,18
**kinds (4)**
57:24 70:12,13 74:21
**king (5)**
107:23 108:3,6,8
110:7
**Kinnelon (1)**
4:22
**kitchen (18)**
43:3 44:14,14,25

49:15 56:25 57:7,7
57:13,17 58:13 59:4
59:7 93:18,22,24
94:3 143:5
**knew (4)**
18:14 33:24 150:19
156:19
**knock (2)**
90:8 98:25
**know (275)**
5:17,21 6:17 9:11
10:11,23,24 11:4
12:15,16 13:8 15:4
18:5 22:24 24:7
30:9 32:10 34:3,4,7
34:12 35:19 36:15
40:4 41:14 42:2,16
42:25 43:2 44:13,21
44:24 46:24 47:3,6
47:18,19,22 52:18
53:25 55:6,12 56:15
57:6,20 58:7,12,13
58:17 59:24 60:2,24
62:17,23 63:5,10,11
63:15 64:24 65:6,8
66:9 68:23 69:5,7
69:19 70:9,14,24
71:2,25 72:17,19,25
73:8 75:6,9 77:23
78:3 79:16 81:12
83:4,6 85:7,19,21
86:6,11,13,16,21
87:21 88:2,5,10
89:13,17 90:3,9,15
91:5,11,13 92:8,12
92:18 94:10,19,22
94:24 96:25,25 97:7
99:2,10 100:23
101:9,13,17,18,23
101:25 102:2,14
103:2,3,7,10 104:7
104:16 106:17,23
107:5,7,11 108:24
109:2,13 110:5,9,19
112:14 114:9,12,14
114:16,16 117:20
119:10,11,18
121:17 122:17
123:8,24 124:3,16
124:21,24 125:2,7
125:12 126:16

127:18,25 128:7
129:4,5,17,20,22,24
130:3,25 131:11,22
131:23,25 132:5,18
133:24 134:15,16
134:19,20,24 135:2
135:18 137:7,10,10
137:15 139:3,10
140:21,25 141:5,17
143:10,22,23 144:3
145:11,11 147:24
149:24 150:4,12
154:6,13,14,22,25
155:2,3,5,6,8,12,18
155:19 156:5,7,7
158:11 162:22
166:10,11,14,15,22
167:3,9,13,16,21,22
168:2,2,5 169:5
170:2,5,9,10,16,22
171:9,9,19 172:8,8
173:25 174:22,25
176:13,17,19,20,20
177:4,7 178:6
179:11,23 183:5,12
183:18 184:5,7,13
184:20 185:4,7,10
**knowledge (6)**
5:7 64:19 119:19
126:21 155:11
177:11
**knowledgeable (1)**
119:16
**knows (2)**
74:11 107:25 119:12
167:24
**Kohler (8)**
60:19 61:3 85:21
132:11,19 155:14
156:3,5
**Kohler's (3)**
131:14 132:8,11
**kosher (1)**
59:8
**Kowal (2)**
144:3,3
**Krakow (1)**
107:12
**Kruszewski (4)**
137:3,5,8 139:12

| L | | | | |
|---|---|---|---|---|
| **Lake (1)** | 11:20,23 12:18,24 | 8:23 10:5 11:15 15:8 | 14:24 81:21,24 82:17 | 107:8 112:15 |
| 4:21 | 13:11 14:8 15:15,19 | 44:20 79:15,22 | 83:23 111:17 | 183:14 |
| **language (3)** | 79:22 175:17 | 155:7 156:14 | **long (13)** | **lots (4)** |
| 7:13,15 8:12 | 182:23 | 175:25 182:12 | 7:17 24:2 28:20 32:17 | 25:18 40:15 71:5 |
| **laptop (3)** | **let's (18)** | **little (34)** | 33:16 35:13 46:8 | 100:23 |
| 21:25 22:11,12 | 15:11 20:11 31:2 36:6 | 10:3,25 14:5 20:10 | 51:16 90:16 97:16 | **Lou (9)** |
| **larger (7)** | 42:2 51:6 59:20 | 34:9,9,23 45:20 | 100:22 108:19 | 12:11,21 14:8,11,12 |
| 32:5 38:4 47:16 57:8 | 61:20 75:23 95:3 | 49:14,16 51:6 59:19 | 133:22 | 15:7 16:5 111:4,8 |
| 58:12 86:7 113:19 | 116:21 125:18 | 63:13 69:5,7 85:14 | **longer (3)** | **loud (1)** |
| **largest (3)** | 138:9 139:25 | 89:13 92:23 102:15 | 148:3 164:5,6 | 135:14 |
| 32:8,9 55:20 | 143:18 152:7 | 107:10 108:21,23 | **look (38)** | **lower (1)** |
| **Larry (3)** | 157:20 162:24 | 108:25 109:11 | 14:24 16:17 17:14 | 53:4 |
| 141:12,14 163:16 | **level (2)** | 110:11 111:13 | 20:20 21:2,22 23:3 | **Lowes (3)** |
| **launched (1)** | 7:20 29:7 | 113:24 120:9 129:6 | 23:7,8 49:3 50:13 | 176:6,7,18 |
| 28:18 | **Lezinski (3)** | 129:8 147:10 | 55:7,8 62:6 63:10 | **Lucas (8)** |
| **law (5)** | 143:6 146:22 147:14 | 150:16 152:16 | 66:20 76:12 87:12 | 21:8,12,16 23:5 25:7 |
| 7:25 12:11 34:16,18 | **light (1)** | 170:6 | 87:19,20 93:12 | 36:12 40:12 46:25 |
| 34:21 | 30:2 | **LLP (1)** | 103:7 113:18 115:3 | **Luchan (2)** |
| **lawsuit (5)** | **lighting (1)** | 3:10 | 116:21 120:7 | 141:14 163:16 |
| 4:13 11:7 122:14 | 30:2 | **local (2)** | 143:19 144:20 | **lying (2)** |
| 175:3 180:10 | **liked (1)** | 101:11,12 | 151:15 159:25 | 155:8 162:9 |
| **lawyers (2)** | 85:18 | **located (3)** | 160:2,3,12 171:6 | **Lynn (1)** |
| 11:11 23:19 | **likewise (1)** | 40:9 46:17 113:15 | 174:2,3 178:22 | 164:18 |
| **layout (1)** | 6:13 | **location (22)** | 183:13 | |
| 28:25 | **Lin (1)** | 27:24 29:5 30:23,25 | **looked (11)** | M |
| **learn (1)** | 122:3 | 31:10,12 32:7,10,15 | 22:9 74:24 110:9 | **magazine (5)** |
| 13:22 | **line (25)** | 37:13 38:12 46:20 | 134:10 162:5,10,11 | 53:7,25 63:11 183:15 |
| **learned (5)** | 69:9 83:6 98:14 107:4 | 81:6 122:7,11 124:2 | 162:13 167:15 | 183:15 |
| 12:8 14:21,25 114:5 | 113:19 121:16 | 156:10 162:6 165:8 | 173:16 184:12 | **magazines (1)** |
| 170:13 | 125:2 170:2,24 | 168:24 169:13,17 | **looking (24)** | 183:14 |
| **leave (2)** | 171:2,2,2,10 172:4 | **locations (10)** | 15:20 19:9 20:14,24 | **mail (1)** |
| 64:8 167:10 | 191:7,8,10,11,13,14 | 27:13,20 28:24 29:4 | 21:24 30:15 58:7 | 52:6 |
| **led (1)** | 191:16,17,19,20,22 | 36:3 43:7 55:11 | 64:12 77:7 80:13 | **mailing (1)** |
| 83:2 | **lined (1)** | 72:7 97:10 135:6 | 90:17 123:15 129:2 | 183:17 |
| **left (10)** | 113:21 | **lodged (2)** | 131:18,25 136:20 | **mailings (1)** |
| 14:19 33:25 44:21 | **lines (1)** | 176:24 177:3 | 138:17 141:21 | 52:7 |
| 53:4 80:11 109:8 | 170:25 | **logo (49)** | 144:5 145:16 | **main (9)** |
| 112:12 156:23 | **Link (1)** | 15:21,25 82:5,14,18 | 155:23 160:14 | 8:22 10:7 15:20 26:5 |
| 175:16 180:19 | 33:14 | 82:21,24 83:4,7,14 | 163:14 166:2 | 26:5 27:2 37:24 |
| **left-hand (2)** | **list (6)** | 84:6,23 105:15 | **looks (4)** | 70:2 103:9 |
| 31:5 45:20 | 77:13 129:20 143:15 | 106:12,14,18,22 | 74:10 87:22 163:24 | **maintained (1)** |
| **legal (6)** | 158:13 161:19 | 107:3,5 108:11,15 | 170:16 | 97:17 |
| 4:25 24:21 34:11,19 | 163:14 | 108:17,20,22 | **loose (1)** | **maintenance (1)** |
| 181:6,11 | **listed (4)** | 110:17 112:7,11,13 | 130:20 | 104:3 |
| **length (1)** | 62:10 140:18,22 | 112:16 113:2,15 | **Loosely (1)** | **major (1)** |
| 137:18 | 141:6 | 149:9 174:24 | 115:19 | 149:2 |
| **Les (5)** | **lists (2)** | 179:18,21,25 180:9 | **lost (2)** | **majority (1)** |
| 38:20,21,22 49:20 | 66:11 138:24 | 180:18,21,22,25 | 54:17 56:3 | 88:25 |
| 50:2 | **literature (3)** | 181:19,23,23,24 | **lot (9)** | **making (2)** |
| **letter (11)** | 19:4 20:23 113:12 | 182:3,5,7,10 | 27:10 34:13 49:25 | 18:4 138:7 |
| | **litigation (11)** | **logos (6)** | 89:16 99:14,15 | **Maltbie (35)** |

3:8 4:7,9 6:21 7:5,7
48:11,14 61:20 62:5
75:23 76:5,11 87:2
87:10 92:25 93:3,10
142:18 143:2 151:5
151:14 152:7,18,22
157:20 158:4
162:24 163:7 164:7
164:15 178:9,21
186:2 188:4
**manager (26)**
18:25 19:14 21:10
23:7 24:13,17 34:4
35:14,18 36:4,7,21
36:21,21,23,25
46:23 53:14 92:6
126:24 133:13
135:21 151:3
157:12,16 174:8
**managers (4)**
36:2,3,22 135:8
**manual (2)**
31:24 39:21
**manufacture (3)**
68:20 84:3 124:25
**manufactured (6)**
60:13 81:17 86:22
105:16 124:17
167:5
**manufacturer (19)**
4:12 73:20 74:7 76:21
79:7 85:3 86:14,19
86:23 92:20 101:20
112:3 124:23
125:13 155:13 174:9
159:9 167:6 172:25
**manufacturers (5)**
61:13 74:5 87:18
131:13 155:13
**manufacturer's (1)**
77:25
**manufactures (3)**
104:19 125:8,13
**manufacturing (8)**
1:4 4:11 64:16 74:15
153:20 159:13
160:18 167:17
**Maple (1)**
4:21
**marble (12)**
1:8 4:14 8:19 25:10

26:9 46:7,12,22
164:21 176:24
177:19 184:5
**March (6)**
80:16,23 81:4,7,16
83:19
**Mario (2)**
163:25 164:3
**mark (10)**
39:12,18 75:23 87:2
93:3 96:13 152:7
157:20 162:24
178:9
**marked (34)**
17:3 48:16 61:20 62:3
64:13 71:14 76:9,13
87:8,12 93:8,12
106:4 121:19
123:16 135:23
139:17 140:6
142:18,24 151:6,12
151:16 152:14,24
158:2 160:21 163:5
163:9 164:8,13
173:16 178:19,23
**market (7)**
38:3 39:10 59:16 74:4
104:6 118:8 148:14
**marketing (22)**
24:16,17,25 25:2,16
34:6,11 35:14 36:3
38:6 41:14,17 46:3
48:25 52:24 53:14
58:18 173:7 182:4,5
182:10,24
**marriage (1)**
187:16
**Martin (5)**
23:6 37:4 47:5,9
133:13
**mass (2)**
52:7 183:17
**Massapequa (2)**
122:4 164:18
**master's (4)**
7:22,24 34:16,25
**matches (1)**
104:15
**material (10)**
19:6 26:19 27:5 29:25
30:13 31:4,7,8

129:5 182:5
**materials (5)**
19:6 20:24 30:2 129:6
134:25
**matter (8)**
4:25 10:15 61:23
131:3 134:18
180:24 181:5
187:18
**maximum (1)**
57:19
**mean (24)**
21:11 30:18 35:5 36:4
42:17 58:10 63:8
73:25 78:7 81:10
86:3 91:17 92:13
94:24 103:6 111:12
133:10 145:21
155:5,10 159:11,12
172:6 177:24
**meaning (1)**
20:25
**meaningless (1)**
92:15
**means (6)**
30:25 48:24 53:7
57:12 83:8 145:22
**meant (2)**
154:21,22
**measure (1)**
95:24
**measures (1)**
95:25
**measuring (1)**
95:10
**mechanism (3)**
51:2 128:14 130:4
**meet (2)**
12:22 169:2
**meeting (8)**
100:20,25 168:7,20
169:4,9,20 173:10
**meetings (2)**
100:24 169:8
**memo (1)**
134:9,11 135:4
**memorandum (1)**
16:21 17:5,12
**memory (1)**
129:25
**mention (4)**

102:24 104:8 174:18
175:4
**mentioned (13)**
5:25 20:13 27:21
34:15 70:17 156:4,6
157:17 167:2 168:6
173:11 174:20,23
**mentioning (2)**
18:5 155:17
**menu (1)**
53:24
**Merit (1)**
2:14
**message (2)**
14:19 125:22
**met (9)**
4:18 16:5 35:5 65:17
100:16,18 111:8
124:12 159:13
**metal (1)**
88:14
**method (5)**
88:21 89:19 90:15
179:24 180:2
**metro (1)**
50:7
**Michael (2)**
39:5,7
**Michal (1)**
39:5
**middle (6)**
10:2 32:11 78:20
96:17 117:2 172:19
**mind (2)**
6:5 166:8
**mine (1)**
50:23
**minor (1)**
137:16
**minutes (1)**
38:10
**Mischaracterizes (1)**
116:16
**miscommunication ...**
154:3
**mistake (1)**
98:7
**model (11)**
77:19,23,25 78:4,16
79:3 91:11,19
174:12,14,16

**modern (2)**
29:22 57:8
**modify (1)**
179:21
**molding (1)**
124:22
**molds (1)**
125:5
**moment (2)**
66:9 82:13
**Monday (6)**
1:16 17:19,20,22,23
18:3
**money (3)**
69:25 170:23 172:2
**month (6)**
44:2,3 127:21 128:11
139:5 180:7
**monthly (1)**
50:2
**months (4)**
46:16 65:18 133:21
133:21
**morning (2)**
12:23 14:20
**Morris (3)**
32:13,14 50:21
**Morristown (1)**
158:8
**MOTIONS (1)**
188:14
**motive (1)**
165:15
**Mount (1)**
27:22
**moves (1)**
41:17
**multi (1)**
50:8
**multiple (2)**
58:4,5
**multiplied (1)**
57:14
**Murray (1)**
136:3

**N**

**N (2)**
3:2 188:2
**Nagle (4)**
139:23 141:24 142:7

142:10
name (39)
4:8,19 19:8 30:15,22
31:7 38:14 39:13
66:14,15 69:20,21
97:7,8 105:5 111:23
120:3,6 136:2,9
143:14,20 144:2
145:11,13,14 146:6
150:25 153:17
154:25 156:4
163:15 168:12
176:5,9,12,18 191:2
191:4
named (1)
176:4
names (19)
9:13 30:11,13 85:22
111:17 140:18
142:4 143:11
146:17 152:4
155:13 158:13
161:20 163:11,15
166:7 176:15,16,18
national (1)
101:10
nature (1)
26:7
nearest (1)
182:18
need (13)
5:20 27:10 36:15,16
40:14 41:13 45:22
47:3,4,5 56:23
103:4 146:14
needs (1)
126:4
negotiations (2)
10:3 16:6
Net (1)
54:9
network (1)
176:21
never (21)
53:20 60:3,5,9,9 65:5
73:14 92:9 101:15
117:13,16,24 119:9
149:20 169:5
171:16,17 174:3,9
175:14 177:15
new (30)

1:3,15 2:11,16,16 3:7
3:7,13 4:22 15:12
16:8 18:16 37:15
50:7,11,11 57:3
98:11 102:9 139:23
143:6 151:21 158:8
163:16 164:18
172:16,16 187:3,5,8
next-to-the-last (1)
80:14
nice (1)
83:5
nine (3)
88:4,7 90:25
nine-inch (1)
91:8
nod (1)
6:8
non-kosher (1)
59:9
Notary (3)
2:15 4:4 187:7
notation (2)
80:15 99:5
note (4)
95:6 129:12,19 138:7
Noted (1)
186:5
notes (4)
98:21,23 138:9,9
notice (6)
2:12 11:22 59:24 61:6
174:5,5
noticed (4)
141:15 147:9 155:21
174:3
notified (8)
9:25 14:6 134:19
154:3,7,10 155:21
177:15
November (7)
66:21 67:10,21
115:24,24 119:22
136:23
number (42)
30:9,24 31:2,3 32:18
34:7 41:11 43:12
50:20 53:8,11,12
58:4,5 62:23 72:25
77:3,19 78:16 79:3
80:5,9 91:20 92:2

93:7 97:8,9,13
98:17 118:5 128:19
128:22 133:2,3
144:21 160:23
166:16 174:13,14
174:16 177:8 189:8
numbered (1)
30:8
numbers (35)
30:7,10,19,20,21
41:16 42:24 58:16
62:2 72:18,20 76:8
77:23 78:2,4 87:5,7
91:19 92:9,12
142:23 151:8,11
157:22,25 163:4
164:12 188:21,24
189:5,11,14,20,23
190:5

O

O (1)
4:2
object (1)
123:5
Objection (2)
84:8 116:15
obligation (1)
5:11
obtain (5)
7:23 8:9 15:17 26:22
164:19
obviously (5)
31:17 47:15 57:15
100:12 181:21
occasions (2)
27:8 62:12
October (4)
64:24 66:11,18 67:8
offer (5)
52:19 56:19 67:21
74:22 185:8
offering (3)
174:11 185:3,5
offers (2)
54:14 184:25
office (37)
10:7 12:20 18:24
20:25 21:2,4 25:19
25:19,25 26:2,3,5
26:13 29:6,14,15,16

31:12 32:5 36:22
37:13,23,24 38:9
120:2 131:10,17
132:17 138:13
151:2 154:18
157:12,16 166:3,23
168:22 174:8
offices (6)
2:10 19:2,3 38:6 46:5
135:5
Oh (8)
35:9 41:23 80:4 82:12
125:15 133:8
165:11 183:12
okay (58)
5:18,23 6:10,15,19,20
7:4,6 10:9 12:4
17:24 20:17 26:6
38:8 39:11,14 42:9
43:17 44:13 48:22
49:12 62:21 64:12
66:10 69:11 72:8,12
74:3 75:25 77:5,7
80:20 81:15 86:4
91:24 94:17 95:3,20
109:6 110:12
112:17 115:16
116:23 117:14
123:18 127:18
132:12 133:8 136:8
136:20 142:17
148:24 149:22
154:20 160:15
168:18 170:11
186:4
old (3)
107:12,22 134:25
older (1)
134:8
oldest (4)
28:3 29:16 32:10
51:21
omission (1)
148:21
omitment (1)
147:10
omitted (1)
114:16
once (1)
6:25
ones (6)

60:23 70:14 71:10
75:2 83:18 109:13
one-by-one (1)
135:9
One-story (1)
29:6
on-line (2)
36:18 39:10
open (2)
59:15 104:6
opening (2)
125:23 130:22
operation (2)
29:22 99:23
opinion (7)
15:22 84:25 85:2,5
165:25 181:6,8
opposed (1)
181:24
optimization (2)
39:2,20
options (1)
74:6
order (66)
6:4 47:5,9,16,20
54:23 55:25 56:23
66:3,17 67:2,7 68:3
68:8 69:6,9 70:5,8
74:13 75:2,5 77:18
77:19 78:13,14,21
79:11,12,13 80:18
80:18 94:7 97:9,13
112:2,18 116:11
128:17,19,24 129:3
136:6 137:17,17
138:8,8,20 141:16
141:23 143:4
145:16 151:19
158:6 161:5 164:19
178:11,13,16,18,18
178:18 179:12
184:19 190:8,9,10
ordered (13)
15:2 19:3 23:3 33:13
70:14 76:20 79:19
85:3 91:5,8 92:19
94:12 134:23
ordering (4)
46:21 73:19 93:22
112:7
orders (9)

25:11 36:18 67:25
76:24 79:7 86:7
141:13 163:22
172:8
**organized (3)**
25:20,20 33:20
**origin (2)**
107:8 170:9
**original (3)**
109:10 110:3 137:20
**OSHA (1)**
24:20
**ourmarble.com (1)**
176:11
**outcome (4)**
120:23 141:9 179:7
187:18
**outline (1)**
31:9
**output (1)**
127:15
**outside (4)**
30:5 31:15,16 46:9
**overall (4)**
41:10 85:16 166:21
166:22
**oversee (1)**
24:19
**overseeing (5)**
24:21 33:8 49:21
105:22 114:17
**owner (4)**
9:18 21:16 25:12
66:13

**P**

**P (2)**
3:2,2
**package (1)**
25:12
**packaged (1)**
48:4
**packaging (1)**
48:3
**packing (1)**
77:13
**pads (1)**
85:13
**page (33)**
49:3 50:3,13 68:5
71:17 76:15 80:14

87:21 90:17 108:20
136:21 138:17,19
140:12 144:5,21
145:17 146:18
160:12,13 185:13
188:3 191:7,8,10,11
191:13,14,16,17,19
191:20,22
**pages (3)**
67:24 77:11 78:9
**paid (1)**
124:21
**painter (1)**
107:21
**painting (3)**
107:22 108:8 110:6
**paintings (1)**
107:25
**paper (4)**
48:8,10 99:11 100:10
**papers (6)**
10:6 12:8 14:3 15:20
99:19 100:9
**paperwork (2)**
12:2 168:13
**paragraph (3)**
117:2 120:8 153:15
**Park (44)**
3:6 10:8 16:22 18:25
19:2,13 26:3,4
27:22,23 28:3 29:5
30:4,25 31:11 32:7
36:19 37:15,25 38:9
40:17 45:12,21
46:18 50:24 81:10
92:7 122:7,11
126:23 127:3
132:20 134:6
138:15,16 151:3
156:10 162:6 165:8
168:22 169:13,17
173:19 174:8
**Parsippany (3)**
1:15 2:11 3:13
**part (21)**
41:8 55:17 65:2 81:17
83:16 84:21 94:4
100:19 103:18,21
103:22 105:6,7,9,12
110:3 121:23,24
126:21 165:4,20

**Partially (1)**
33:5
**participate (1)**
101:6
**particular (5)**
32:5 70:4 89:18
115:14 150:8
**parties (1)**
187:15
**parts (4)**
32:13 50:11,11
127:16
**Passaic (1)**
32:14
**Paul (1)**
141:11
**Pause (3)**
17:16 160:9 181:14
**Pawley (1)**
178:15
**pay (2)**
84:12 172:11
**paying (2)**
69:19 84:20
**pen (1)**
100:6
**pending (4)**
6:19 79:9,11 177:24
**Pennsylvania (5)**
19:4 27:25 28:19
50:12,22
**people (51)**
10:23 16:20 26:17
29:15 33:2 34:3
35:24 38:14 42:22
52:15,16 72:16
83:10 85:22 86:8
104:9,22 106:25
108:3 127:13 131:6
131:10,17,22 132:2
132:8 133:3,5
135:20 140:22
141:2,6,18 146:7,16
149:21 151:2 155:3
155:4,5,17,18
156:17,18,23
165:21 166:11,19
170:22 172:13
183:20
**percent (7)**
43:22,23 44:5 104:12

168:14 184:9,10
**percentage (4)**
32:6 102:15 166:13
166:20
**Percentage-wise (1)**
43:20
**perform (1)**
119:15
**performance (1)**
41:21
**performing (1)**
101:9
**period (14)**
13:10,17 15:12 64:20
64:23 66:2 70:21
81:4 102:6 130:21
132:22 133:11
134:3 166:17
**person (14)**
25:19 33:24 39:22
95:16 119:16
145:25 146:3,11
148:22 149:18,19
150:16 156:25
157:15
**personal (1)**
165:25
**personally (5)**
10:20,22 23:11 128:9
146:23
**personnel (1)**
134:13
**perspective (2)**
33:9 35:9
**pertain (2)**
130:17,18
**pertaining (2)**
19:9 20:23
**pertains (1)**
30:23
**Peter (9)**
9:12 10:10 18:10,18
116:2 133:13
136:22 138:3
145:18
**phase-out (1)**
145:25
**phone (15)**
14:12 50:20 95:20
125:20 126:2,14
128:22,23,24

129:10 131:9
134:17 146:9
154:14 176:2
**photograph (1)**
57:25
**photographs (1)**
175:18
**phrase (2)**
137:11 180:12
**physically (1)**
30:7
**pick (1)**
126:8
**picking (1)**
117:2
**piece (5)**
90:8 95:8,11 96:23
129:18
**pieces (5)**
61:6 79:3 88:13 89:22
96:15
**pier (1)**
81:14
**pile (1)**
64:7
**pine (1)**
49:16
**pinpoint (2)**
42:23 69:8
**pitch (1)**
117:11
**place (12)**
31:19 74:12 95:25
96:12,13,15 97:14
97:22 113:3 115:23
119:22 168:20
**placed (9)**
16:21 68:4 75:2 79:12
79:13,15 81:21,24
136:7
**placing (2)**
75:4 182:3
**plain (3)**
72:14 110:9,13
**Plainfield (47)**
13:20,24 16:22 19:2
21:6 23:5 25:8
27:24 28:9 29:18,18
29:23 36:7 40:10,11
42:3 45:13,14 72:2
72:5 73:4 75:13

81:6,8,14 114:2,10
114:19 115:23
117:18 120:2 124:2
124:6 125:18,19
126:25 127:4,11,19
128:11 133:17
142:11 147:7 162:8
173:12,20 174:21
**plaintiff (3)**
1:6 3:5 4:10
**Plaintiff's (45)**
17:3 61:21,25 64:13
71:14 75:24 76:7,13
87:3,6,12 93:4,6,12
106:5 115:4 121:19
123:21 135:23
139:18 141:21
142:19,22 151:6,10
151:16 152:8,12,24
157:21,24 160:4,21
162:25 163:3,9
164:8,11 173:17
178:10,16,23
188:19 189:3 190:3
**plans (6)**
110:16 182:9,12,14
182:21 183:2
**plastic (1)**
100:5
**played (1)**
95:18
**please (10)**
4:19 5:17,21 6:6,11
6:17 19:16 74:2
87:11 93:11
**plus (2)**
40:23 46:2
**point (33)**
16:7,13 25:17 34:4
52:17,18 55:5 56:18
66:5 68:11,15,19
81:5,23 82:20,21
90:6 96:4 111:15
113:14 114:18,23
127:8 154:12 155:5
156:12 170:2 175:8
177:6,10 182:11
183:5 184:23
**pointed (2)**
118:4 149:4
**Poland (5)**

8:2 34:17 35:3 40:2
107:25
**policy (5)**
97:24 98:2 104:24
105:6,7
**polish (16)**
31:25 32:2 102:22
104:2 107:7,9,9,10
107:15,19,21,23
108:2,3,5 110:7
**pop (2)**
128:21,25
**popular (2)**
70:10 88:24
**population (1)**
32:16
**porcelain (3)**
58:11 59:3 111:19
**Porter (2)**
3:4 4:10
**portion (2)**
51:8 136:19
**position (4)**
24:11 84:18 116:6
175:13
**possible (11)**
47:16 90:7,14 127:10
127:10 131:20,20
154:13 159:24,24
165:12
**post (2)**
16:24 135:11
**post-installation (3)**
126:12 127:20 128:15
**pots (1)**
89:17
**Poynter (3)**
122:4,9 164:18
**Poynters (1)**
165:3
**practical (3)**
70:16 72:15 75:2
**pre (1)**
15:12
**precise (1)**
95:25
**Preliminary (3)**
178:12,17 190:8
**premium (6)**
60:25 69:19 84:13
171:2,10 172:4

**preparation (1)**
23:14
**present (4)**
54:15 56:5 96:7 157:4
**presented (1)**
55:25
**presently (1)**
37:12
**press (4)**
89:7,8 125:23,25
**pressure (1)**
89:15
**Prestige (1)**
185:11
**pretty (49)**
10:18 11:3 16:4 23:9
23:17 25:10,22 29:9
30:5 34:10 36:2,4
39:25 41:12,25
46:23 47:18 48:10
54:11 55:7 58:13
62:16,20 63:5 64:4
69:25 70:9,11,13
71:10 83:11 85:20
97:15 99:17 104:3
104:23 107:20
108:22 109:8
118:20,23 119:9
121:17 129:25
147:7,8 162:19
181:25 183:8
**previous (4)**
57:25 120:12 123:12
162:20
**previously (10)**
17:2 48:16 71:13
99:10 121:18
135:23 139:17
140:5 160:21 162:4
**price (11)**
47:16 59:17,24 63:13
75:6 84:23 118:6
127:14 170:6,7
172:17
**prices (1)**
73:15
**print (4)**
99:22,22 180:2
183:14
**printing (1)**
180:3

**printout (1)**
115:14
**prior (7)**
4:23 26:6,20 67:20,20
132:22 158:21
**private (3)**
115:21 136:7,8
**privately (1)**
81:17
**Pro (1)**
132:5
**probably (9)**
29:21 35:11 44:20
59:11 69:6,8 149:14
155:14 159:4
**problem (12)**
16:3 53:20 71:9 88:22
98:10 126:15,15,18
126:19 129:4,9
171:7
**problematic (1)**
71:10
**problems (2)**
71:5 175:2
**procedure (3)**
97:24 104:25 126:10
**proceed (4)**
6:4 54:3,23 126:3
**proceeded (1)**
16:5
**proceeding (2)**
4:25 176:5
**process (11)**
11:16 31:18,20 46:14
73:19,23 102:11,13
105:18,21 179:22
**produced (9)**
23:21 61:22 87:4
141:22 142:20
151:7 158:12
161:18 163:10
**product (5)**
59:25 63:13 75:5
132:3 148:25
**production (26)**
29:14,15 33:22 35:18
36:20 37:7 62:2
76:8 87:7 93:7
98:22 133:13
142:23 151:11
157:25 163:4

164:12 188:21,24
189:5,8,11,14,20,23
190:5
**products (3)**
77:24 103:25 114:15
**project (2)**
95:19 111:7
**projects (1)**
166:12
**promoted (1)**
132:23
**promoting (1)**
20:24
**promotion (9)**
5:9 51:17 52:11 65:2
67:12 68:13 81:18
94:5 111:14
**promotional (1)**
19:6
**prompting (1)**
116:9
**proper (2)**
50:10 107:5
**properly (1)**
30:3
**property (2)**
46:13 175:11
**proposed (1)**
170:24
**proposing (1)**
171:20
**protection (3)**
85:15 110:16 111:23
**proud (1)**
107:16
**provide (8)**
51:13 54:24 55:25
74:18 94:3 106:21
134:11 181:11
**provided (21)**
43:18 44:8 55:23
62:25 65:10 74:23
86:17 95:4,7 105:10
117:3,5 122:3,24
123:3 143:11 152:4
158:13 161:20
163:11 164:17
**provider (1)**
159:9
**provides (3)**
46:22 104:20 122:18

**providing (2)**
102:4 142:3
**public (5)**
2:15 4:4 167:19,25
187:7
**publications (3)**
51:3 102:19 183:22
**pull (1)**
128:20
**pull-out (1)**
53:24
**purchase (13)**
27:7 47:15 59:10
69:24 77:12 103:25
104:6 125:2 131:23
160:17 168:4,4
172:24
**purchased (8)**
38:4 45:23,25 60:13
60:18 64:25 122:5
159:23
**purchases (2)**
24:22 60:21
**purchasing (3)**
64:21 104:10 157:13
**purposes (1)**
52:24
**pursuant (2)**
2:12 104:24
**pursue (1)**
111:12
**put (17)**
25:11 56:4 57:15,19
62:22 82:23 84:17
89:16 97:3,11 98:20
99:5,9,9 100:2
102:8 129:18
**putting (2)**
84:6 104:14
**p.m (3)**
2:6 14:18 186:5

---

**Q**

**qualities (1)**
117:22
**quality (5)**
85:4,6,12 131:2
170:12
**quantities (3)**
47:17,17 60:21
**quantity (2)**

75:4 112:14
**quarries (3)**
30:12,14 100:24
**quarter (1)**
71:8
**question (24)**
5:17,20 6:14,19 8:14
51:5,6 53:21 54:19
65:8 86:9 105:2
116:17,19 118:24
118:25 121:8
125:11 138:2
140:14 148:16
159:3 175:16 180:6
**questions (9)**
5:7,12 6:3,12 8:15
126:11 130:10
181:16 186:3
**quick (2)**
159:25 160:3
**quickly (3)**
13:4 14:9 98:13
**quiet (1)**
39:13

---

**R**

**R (186)**
3:2 4:1,2,2 5:1 6:1 7:1
8:1 9:1 10:1 11:1
12:1 13:1 14:1 15:1
16:1 17:1 18:1 19:1
20:1 21:1 22:1 23:1
24:1 25:1 26:1 27:1
28:1 29:1 30:1 31:1
32:1 33:1 34:1 35:1
36:1 37:1 38:1 39:1
40:1 41:1 42:1 43:1
44:1 45:1 46:1 47:1
48:1 49:1 50:1 51:1
52:1 53:1 54:1 55:1
56:1 57:1 58:1 59:1
60:1 61:1 62:1 63:1
64:1 65:1 66:1 67:1
68:1 69:1 70:1 71:1
72:1 73:1 74:1 75:1
76:1 77:1 78:1 79:1
80:1 81:1 82:1 83:1
84:1 85:1 86:1 87:1
88:1 89:1 90:1 91:1
92:1 93:1 94:1 95:1
96:1 97:1 98:1 99:1

100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 187:2
**raised (2)**
15:24 172:22
**range (2)**
62:23,24
**rare (2)**
27:8 62:12
**rarely (3)**
27:10 57:18 132:18
**raw (1)**
27:4
**Ray (1)**
161:2
**reach (2)**
19:23 58:22
**reaction (1)**
181:22
**read (11)**
5:22 16:23 88:5
115:16,18 135:8,12
135:13,16 153:8
155:20
**reading (1)**

76:22
**ready (3)**
95:18,20 137:17
**real (15)**
24:22 29:12 66:15
75:5 95:25 120:3
128:3,16 129:9
139:12 145:14
146:10 149:15
159:17 170:9
**really (45)**
10:14,20 18:13 41:4
42:18 52:5,5 54:7
55:3,10 56:17,21
58:9,9,16 60:19
70:23 84:14 85:23
88:19,24 89:20,20
92:8 96:9 98:19,19
100:9 103:2,2 108:2
113:14 118:21,23
119:12 123:2
127:15 147:16
149:16,17 166:12
166:25 167:15
177:5 183:4
**rearrange (1)**
172:7
**reason (34)**
7:8 69:13 70:2 84:2
84:11 91:25 92:5
116:13 123:7
142:13,15 147:2,15
147:17 153:23
158:24 162:2,23
165:5 166:23
169:15 173:21
191:5,7,8,10,11,13
191:14,16,17,19,20
191:22
**reasonable (1)**
57:19
**reasons (2)**
70:16 150:5
**recall (52)**
11:12,21,24 12:6,7
13:6,15 15:19 17:11
18:8 22:18 51:16
61:16 62:14 65:10
65:13,15 66:4 67:17
67:19 69:2,11 80:22
81:2,3 86:17 93:15

93:21,23 100:19
101:17 102:4
110:25 115:10
124:13 128:8 136:9
141:9 150:15
159:22 168:11,19
168:25 169:7,10,11
169:19 173:9
174:11,16 176:4
181:10
**receipt (1)**
81:7
**receive (3)**
16:11 19:22 50:23
**received (15)**
11:22 12:21 14:2,12
16:14 74:8 79:22
80:15 83:16,18
153:18 165:3,19,22
182:22
**receiving (5)**
80:23 142:11 146:24
158:23 161:25
**Recess (3)**
48:13 93:2 152:21
**recognition (13)**
69:14 84:14 148:4,9
148:13 150:10
154:16,21,22,23
155:10 159:7,16
**recognize (6)**
69:21,22 85:23 86:9
149:9,10
**recognizes (1)**
128:22
**recollection (8)**
66:17 67:6,11 68:8
75:14 100:21,22
160:17
**recommend (1)**
132:2
**recommending (1)**
167:23
**record (10)**
4:20 17:16 128:16,20
128:20 138:11
160:9 181:14
187:12 191:5
**records (1)**
98:16
**rectangle (3)**

71:6 90:19 97:14
**rectangular (3)**
45:5 71:12 72:23
**redemption (1)**
73:17
**refer (1)**
72:22
**referrals (1)**
55:14
**referred (2)**
131:17 132:14
**referrer (1)**
55:20
**referring (6)**
17:6 25:25 53:4 83:15
103:13 146:17
**reflect (2)**
77:12 81:7
**refresh (1)**
160:16
**refrigerator (1)**
95:23
**regarding (8)**
5:7 9:2,6 16:14 74:19
130:25 140:15,16
**regional (1)**
50:9
**registerability (1)**
111:2
**registered (2)**
2:14 12:2
**registration (1)**
111:9
**registrations (1)**
111:6
**regular (4)**
104:2 144:8 177:25
178:3
**relate (2)**
130:4 163:15
**related (3)**
20:18 21:16 187:15
**relates (3)**
115:20 116:24 161:10
**relating (4)**
11:6 136:6 139:21
163:19
**relation (2)**
93:17 134:16
**relatively (1)**
166:5

**reliable (1)**
54:17
**rely (1)**
95:12
**remaining (1)**
75:8
**remember (30)**
6:6 11:17 13:25 17:21
17:22 35:12 65:12
65:17 66:7 75:11
100:16 109:17
118:19,23 119:9
121:2,4,9,10 123:14
124:8 129:23
141:12 150:17
154:13 168:24
171:23 173:13
179:3,7
**remodeling (1)**
28:16
**removal (2)**
15:2 179:25
**remove (4)**
90:5,6 114:13 180:4
**removed (1)**
114:25
**rent (3)**
37:20,21 38:3
**reordering (1)**
47:11
**repeat (1)**
125:10
**repeated (1)**
5:21
**repeatedly (1)**
86:10
**rephrase (1)**
5:18
**replace (2)**
98:9 129:18
**replaced (1)**
98:13
**reply (6)**
12:24 13:2,5 14:7
132:17 177:14
**replying (1)**
103:8
**report (22)**
16:15 18:14 35:23,24
36:8,10,17,22
103:19 115:5,16,18

115:20 116:8,22,23
118:15,21 119:7,20
120:21 129:16
**Reported (1)**
1:22
**reporter (5)**
2:14,15 5:22 6:2,7
**reports (1)**
55:10
**represent (10)**
11:19 58:3 64:14 72:3
91:18 122:2 142:9
146:21 151:17
164:16
**representation (1)**
142:13
**representative (7)**
98:22 125:24 139:14
159:14 168:8
169:16 184:18
**representatives (1)**
9:11
**represents (2)**
4:10 62:19
**request (1)**
126:4
**requested (4)**
13:10 71:24 120:15
135:8
**requests (3)**
23:2 188:9,13
**required (1)**
56:5
**requirement (2)**
56:10,24
**requires (1)**
126:20
**requiring (1)**
55:24
**research (1)**
107:18
**researched (1)**
74:3
**resell (1)**
27:3
**resembles (1)**
15:25
**residential (3)**
37:17,18 38:7
**resolve (1)**
175:2

**resolved (1)**
181:5
**resolving (1)**
16:3
**respect (47)**
7:13 8:22 18:2,19
19:20 32:4 52:10
53:17 54:25 55:14
55:24 63:3 65:11
66:17 67:7,22 68:8
75:8,15 84:5,24
88:8 97:25 98:17
105:15 106:22
108:11 109:25
127:19 128:10
130:9 132:20 134:9
134:15 141:23
148:8 154:10,17
156:8 162:17 165:2
173:15 179:12
180:6 181:16
182:23 183:9
**responded (1)**
12:17
**response (13)**
13:6 23:2 140:14
142:3 143:11,12
149:11 152:4,5
158:13 161:19,20
163:11
**responsibilities (2)**
24:15 41:8
**responsibility (1)**
32:20
**responsible (10)**
33:3,17 41:9,20 46:21
49:18 106:13
111:20 127:7,13
**rest (3)**
46:11 147:7,10
**restate (1)**
105:2
**Restraining (3)**
178:13,18 190:9
**result (1)**
181:18
**retail (1)**
167:18
**retrofitting (1)**
38:5
**return (1)**

119:21
**revenue (2)**
173:4,6
**review (2)**
23:13,16
**revised (1)**
144:6
**revisions (1)**
108:14
**Richie (3)**
66:11,14,15
**Ridgefield (44)**
10:7 16:22 18:25 19:2
19:13 26:3,4 27:22
27:23 28:3 29:5
30:4,25 31:11 32:7
32:15 36:19 37:14
37:25 38:9 40:17
45:12,21 46:17
50:24 81:9 92:7
122:7,11 126:23
127:3 132:20 134:6
138:15,16 151:3
156:10 162:6 165:8
168:22 169:13,17
173:19 174:8
**right (41)**
11:2 14:17 27:8 29:20
30:22 34:8,10 37:6
41:17 44:12,16 45:9
46:19 49:14 52:18
53:6 54:5 58:5
66:12 71:11 73:18
77:9 79:15 80:5
82:8 91:10 94:7
96:16 100:3 103:20
106:2 108:19 109:7
109:21 115:13
130:12 136:4 162:7
175:16 177:13
184:25
**right-hand (1)**
31:5
**rings (1)**
128:24
**risk (1)**
90:10
**RMR (1)**
1:22
**Road (2)**
4:21 27:24

**Robert (11)**
1:14 2:9 4:21 47:3
143:6 144:11
186:20 187:9 188:4
191:4,24
**rock (2)**
90:2,3
**Rockland (2)**
32:12 50:23
**role (1)**
105:20
**Ron (1)**
164:18
**rooms (1)**
57:5
**roots (2)**
107:9,15
**rough (1)**
79:17
**roughly (2)**
64:7 161:15
**row (3)**
30:7,8 31:2
**rows (1)**
30:6
**royal (1)**
107:12
**RPR (1)**
1:22
**rules (1)**
5:4
**RULINGS (1)**
188:11
**run (5)**
49:22 50:3 74:11
81:18 90:16
**running (3)**
51:17 56:19 83:5

___

**S**

**S (1)**
3:2
**safe (3)**
35:22 89:19 90:16
**safely (2)**
29:25 155:16
**safety (1)**
24:19
**salary (4)**
40:23,23,25 41:6
**sale (6)**

25:2,3 35:8 60:8
146:4,5
**sales (43)**
9:10 18:24 19:14
20:25 25:6,8,20
29:14 31:12 32:4,6
32:17,25 33:17 34:6
35:4,9 36:14,22
40:13 41:10,15,20
63:2 98:22 102:5
117:11 125:24
131:10,17 132:17
133:2,14,15,16
139:13,14 151:2
157:2,12,16 167:22
174:7
**salesman (11)**
65:18 145:18,21,22
145:25 146:11
162:16,21 164:4
165:10,13
**salespeople (33)**
15:16 16:10 18:2,21
19:21 20:3 40:9,21
41:3 53:17,22 54:25
55:23 56:9 63:5
69:15 102:25 103:6
104:7,19 105:3
132:25 134:13
135:9,13,14 137:6
145:12 147:18
148:15 154:25
156:9 157:8
**salesperson (24)**
32:20 42:6,20,21 64:2
102:9,10,16 116:7
117:17 119:25
126:2,13,16,20
128:18 129:2
143:24,25 144:4,14
145:3,15 147:13
**sample (3)**
31:13 96:23 97:8
**samples (9)**
26:14,15 29:11,12
70:24 74:9,23,23
104:14
**Saturday (2)**
101:7 184:12
**Saturdays (1)**
40:15

**save (1)**
69:25
**saved (1)**
15:9
**savvy (1)**
103:3
**saw (16)**
11:25 31:21 85:17
92:9 98:8 101:15
115:11 117:12
121:23 146:13
153:5 169:6 173:11
173:18 174:9,22
**saws (2)**
29:25 31:20
**saying (7)**
14:13 154:21 155:9
156:13 159:4
181:10 184:15
**says (8)**
50:14 56:13 57:22
73:16 80:15 88:9
118:3 137:2
**scanned (1)**
136:18
**schedule (1)**
42:25
**scheduling (4)**
25:21 33:23 127:7
169:7
**scheme (1)**
166:21
**school (3)**
34:16,18,22
**schooling (2)**
7:21 8:4
**Schroeder (2)**
79:23 80:2
**scratch (3)**
48:9 103:24 150:6
**screen (1)**
128:25
**screw (6)**
88:14 89:2,4,4,6,8
**screwed (1)**
89:2
**seam (2)**
96:15 97:9
**seams (1)**
96:16
**search (12)**

21:21 22:5,7,13,14,16
22:25 27:11 39:2,19
111:2 134:23
**searched (1)**
135:3
**Sebastian (11)**
106:16 107:18 111:21
137:3,5,7 138:3,12
138:14 139:3,11
**second (14)**
17:15 20:11 37:22
46:5 49:3 62:19
77:20 78:13,14
82:10 91:22 99:20
112:2 149:4
**section (2)**
31:18 46:10
**see (56)**
14:11 17:9 21:3,5
23:19 26:18 53:19
66:23 67:4 68:5
72:13 78:11 80:17
86:5 87:24 88:22
91:3 93:19 108:13
117:14 118:9
120:18 123:19,21
124:15,15 127:12
127:16 129:3,5
131:13 136:24
138:9,15,22,25
140:19 141:24
144:24 145:19
147:15,16,17
151:20,22 153:21
158:9 161:7,13
163:19 165:14
166:23 173:25
181:22 182:13
183:19
**seek (1)**
110:16
**seeking (1)**
148:25
**seen (19)**
49:6 71:19 76:15
87:13 93:13 106:7,8
115:8 117:10,17
121:22 122:14
135:25 140:8
152:25 162:12
165:9 178:24

181:18
**sees (1)**
83:7
**select (1)**
53:25
**selection (1)**
102:13
**sell (4)**
25:9 93:24 125:6
184:7
**selling (7)**
27:2 114:14 155:4
156:19 168:3
171:24 172:2
**sells (3)**
45:2 167:17,25
**send (8)**
25:12 40:4 42:19 74:8
98:9 132:4,10
175:17
**sending (2)**
129:12,14
**sent (5)**
11:20 12:24 16:21
17:20
**sentence (2)**
118:3 120:10
**September (1)**
53:9
**serial (1)**
118:5
**series (2)**
5:6 61:21
**serious (2)**
74:9 128:7
**serve (3)**
32:11,12 121:3
**server (1)**
22:10
**service (10)**
34:6 36:21 37:7
126:22,23,24 127:5
127:7 129:11 131:8
**services (9)**
5:11 33:21 127:12,24
129:20,23,24
130:15,17
**serving (1)**
137:25
**sessions (1)**
24:20

set (10)
5:3 31:10 47:10 99:22
99:23 129:21
141:15 172:9
187:10,20
setting (1)
129:11
settle (1)
179:10
seven (3)
29:9 40:12,16
Seventeen (8)
160:5,5,6,6,6,7,7,8
Severyn (2)
144:23 145:2
shake (1)
6:8
shape (4)
31:22 88:12 97:3 98:4
shaped (1)
45:5
sheet (8)
71:23 72:3 73:6 103:4
103:7,12 122:10
123:11
sheets (2)
55:10 87:17
shipment (7)
77:2 80:23 82:4,7,9
82:13 83:16
shipments (2)
76:20 81:13
shipped (1)
47:23
shop (1)
99:14
short (1)
48:11
Shorthand (1)
2:14
show (31)
17:2 26:14 48:15
59:22 64:10 69:16
71:13 72:2 75:25
101:8 102:11,11,12
102:13,18 106:4
117:7,21 118:2
121:18 135:15,21
135:22 138:6
139:16 140:2,5
160:20 178:11,17

190:8
showed (3)
103:5 122:20 123:11
showing (3)
26:17 145:23,24
shown (1)
115:4
showroom (25)
13:20 18:6 23:4 26:12
28:18 29:10,19
31:12 51:14 54:14
64:8 86:4 114:2,11
114:20 115:23
117:18 148:17
149:19 150:24
173:12,19,20
175:24,24
showrooms (9)
14:19 16:22 17:21
28:4 52:19 122:19
173:25 175:20
183:25
shows (10)
101:3,5,7,10,11,12,12
101:13,14 166:21
side (6)
31:5,5 45:20 90:9
97:13 99:8
sides (1)
108:24
Sienkiewicz (1)
144:11
Siewior (1)
38:16
signed (1)
178:14
similar (14)
30:12 31:11 85:8,9,9
85:10,14 91:15
174:25 180:19,20
180:21,22,25
similarity (1)
15:23
single (3)
62:23 93:18 148:19
sink (177)
13:19,23 14:13,14,16
14:23,25 15:2,2,5
19:23 20:5 43:15,18
43:23 51:14 52:11
56:2,6,19,22 57:9

57:14 58:11,12 59:4
59:8,21,21 62:19
63:8,21,22 64:2,9
65:2,5 67:3,12
68:13 70:19 71:2,5
71:24 72:4 73:10,11
81:18 84:22 85:17
85:20 86:5,8 88:3
88:13,15,22 89:16
89:20 90:5,6,13,13
90:19 91:18 94:19
94:23 95:9,9 96:5,7
96:9,12,13,14,17,19
96:22,24 97:10,11
97:12,12,14,14,15
98:17,24 99:6,9,9
102:23 103:10
104:17,19 105:5
113:3,16,17,18,25
114:6,9,20,21
116:10,12 117:3,25
117:25 118:5,7
120:11,13,15,17
121:12,13 122:6,10
123:9,12 125:3,8,9
130:20,23 131:2,2,3
131:5,7 132:15
134:16 142:12
146:24,25 147:5,6,8
148:18,21,24 149:6
153:18,19 154:8,19
155:13,22,22,23
158:22,23 159:5
161:25 162:5,5,7,7
164:20,20,22 165:4
165:9,19 166:10
167:24 170:15,16
170:18 172:20
174:11,20 181:4,23
182:4 184:19
sinks (233)
4:13 5:9 10:15 13:10
15:18 16:12 18:6,22
19:12 32:2 43:25
44:3,6,14,14,25
45:7 46:22 47:7,15
47:19,20,20,22
51:18 52:20 56:13
56:20,22,24 57:9,11
57:13,13,17,17,21
57:23,24 58:4,5,13

59:4,6,13,15,17
60:4,6,8,13,14,18
60:20,20 61:2,3,10
61:17 62:17 63:7
64:21,24 65:11,19
66:3,18 67:2,7,18
67:18,22 68:9,20
69:10,17,24 70:4
72:20,23 73:8,15,19
74:8,16,19,22,24,25
75:9,10,15 76:20
77:3,19 79:18,24
81:5,12,17,21,25
82:22,24 83:4,6,14
83:15,22 84:3,11,20
85:2,4,8 86:14,15
86:18,22 88:17 91:6
92:3,17,19 94:25
96:11,25 100:13,14
101:21 102:14,17
103:17,17,23
105:14,14,16 107:4
111:18,19 112:3,6
112:10,13 113:14
114:19,24 117:7,15
117:18,21 118:8
119:17,18,19
120:13 122:21
124:16,19,25 125:6
125:13 130:5,10,16
130:17 131:19
132:23 134:17
140:17 147:11,19
148:3 149:8,22
155:4 156:19 157:5
157:13 159:10,13
159:23 160:18
162:9,10,17 165:14
165:23 166:9 167:4
167:18,25 169:25
170:3,4,10,12 171:2
171:6,8,11,21,25
172:2,3,3,10,14,24
174:2,22 179:17,21
180:8 181:17,19
182:15,19,25 183:3
183:6 184:4,6,8,14
184:16,17,21,25
185:3,5,8
sit (2)
148:9 185:10

59:4,6,13,15,17
site (2)
54:16 95:22
sitting (1)
29:15
situation (5)
63:19 148:8,16
149:15 150:22
six (11)
29:9 38:13 57:17
66:17 133:21
140:18 165:17,21
166:11,19 177:6
Sixteen (2)
119:13 160:10
sixth (1)
39:22
six-page (1)
178:10
sizable (2)
47:12 67:2
size (3)
34:13 129:3 184:24
sizes (5)
70:4,7 71:25 91:15
125:5
sketchy (1)
183:4
skip (1)
183:18
slab (3)
29:12 39:10 104:13
slabs (10)
26:17,18,21,22 27:2,3
27:7 29:12 30:5
145:24
slices (1)
89:23
Sliwa (1)
37:4
small (8)
29:6,7,9 31:12,12
60:21 130:23 138:5
smaller (3)
26:11 38:2 109:19
smoothly (1)
6:4
Socha (2)
39:5,5
software (2)
25:14 39:8
sold (6)

60:3,5 65:5 73:14
  73:15 92:18
solid (2)
  47:18 170:19
solution (1)
  170:25
solvent (1)
  180:4
somebody (15)
  57:16 65:17 101:2
  114:13 127:17
  132:4,19 133:23
  138:7 145:22
  149:24 154:5
  155:12 156:4
  167:10
somebody's (2)
  85:20 150:24
someone's (1)
  37:19
somewhat (2)
  68:2 183:13
sons (1)
  21:18
soon (2)
  51:6 70:25
sorry (18)
  45:13 56:3 65:14
  78:16 79:2 80:4
  81:2 88:6 116:20
  118:24 121:6,7
  123:20 125:10
  139:18 140:4
  160:25 174:17
sort (10)
  8:9 15:11 24:14 35:6
  35:22 48:6 64:19
  79:14 106:24 182:8
sorts (1)
  183:16
sought (1)
  111:22
sound (4)
  85:13,15 117:7,22
sounded (2)
  136:10 168:12
sounds (2)
  44:11 51:22
source (1)
  167:24
sources (2)

25:6 54:10
South (47)
  13:19,23 16:22 19:2
  21:6 23:4 25:7
  27:23 28:9 29:18,18
  29:23 36:6 40:10,11
  42:3 45:13,14 71:25
  72:4 73:4 75:12
  81:6,7,14 114:2,10
  114:19 115:22
  117:18 120:2 124:2
  124:5 125:18,19
  126:25 127:4,11,19
  128:11 133:17
  142:11 147:7 162:8
  173:12,19 174:20
SOUTHERN (1)
  1:3
space (7)
  29:9 31:19 37:20,21
  45:21 81:10 99:3
spacious (1)
  29:17
speak (9)
  9:2 10:9,16 18:12
  25:4 33:8 61:8
  70:25 182:16
speaking (1)
  18:18
spec (7)
  87:17 90:23 103:4,7
  103:12 122:10
  123:11
special (1)
  180:2
specialist (1)
  40:5
specific (11)
  26:2 35:17,24 54:24
  56:12 66:16 68:7
  121:9 126:10
  132:13 144:8
specifically (15)
  52:10 98:16 116:21
  118:4 120:11 130:5
  132:6,16 134:17
  135:8 148:15,20
  151:2 153:15
  168:19
specification (1)
  123:8

specifications (4)
  74:18 85:7 86:18
  124:18
specs (1)
  71:24
speed (1)
  5:5
spell (1)
  19:16
spend (1)
  104:12
splash (1)
  71:8
spoke (4)
  10:19 18:8,10,10
spoken (6)
  9:5,9 118:11,14
  120:20 150:7
spots (1)
  89:18
square (4)
  29:21 108:18,23
  161:14
Sroka (4)
  106:16,17,21 108:12
ss (1)
  187:4
stack (1)
  46:7
stacked (1)
  48:5
staff (4)
  133:2,14,15,16
stain (2)
  129:6 132:4
stainless (13)
  44:14,25 59:6 70:18
  74:16 85:11 86:21
  91:3 102:23 103:23
  159:10,18 179:17
stains (2)
  129:13,17
stamp (6)
  87:5 93:5 151:8
  157:22 160:23
  163:2
stamped (4)
  61:23 76:6 120:8
  152:19
stamps (2)
  142:21 164:9

stand (1)
  184:18
standard (2)
  91:12 170:18
standpoint (1)
  25:14
stands (1)
  21:3
start (5)
  6:14 59:5 83:5 103:8
  172:10
started (16)
  11:16 14:9 24:8 25:18
  26:16,17 28:15
  30:17 32:25 51:24
  52:14 111:14
  149:14 159:12
  185:3,5
starting (5)
  30:8,16 76:14 82:5
  150:6
starts (1)
  31:20
state (3)
  4:19 187:3,7
stated (1)
  117:3
statement (5)
  153:24 158:25 162:3
  165:2,6
statements (1)
  119:6
states (5)
  1:2 2:15 7:18 8:5
  153:16
stay (2)
  31:4 46:8
stayed (1)
  71:10
steel (13)
  44:14,25 59:6 70:19
  74:16 85:12 86:22
  91:3 102:23 103:23
  159:10,19 179:17
step (4)
  13:16 20:11 51:6
  117:13
stock (9)
  27:9 46:25 47:18 61:6
  72:9 81:12 95:10
  149:22 150:2

stone (12)
  26:14 30:10,22,23
  31:14 89:22,23,23
  104:11,15 132:5
  172:16
stones (1)
  30:11
stop (2)
  84:11 117:9
stopped (2)
  8:10 114:14
stopping (1)
  149:3
store (5)
  25:9 36:8,18 39:10
  176:6
stored (1)
  29:23
Storm (1)
  28:2
stove (1)
  95:23
straight (5)
  40:22,25 41:6 45:5
  81:13
strainer (2)
  67:3 113:20
strategy (1)
  41:14
street (8)
  27:22 28:2 37:14
  155:12 168:23
  169:3,9,21
stretched (1)
  109:23
strike (2)
  60:11 72:18
strip (1)
  108:19
stripe (1)
  108:19
Stroudsburg (8)
  16:23 19:4 27:25
  28:19 31:10 37:5
  40:19 135:20
Studios (1)
  33:14
studying (1)
  107:11
stuff (3)
  34:11 40:6 134:22

style (5)
72:17,19,25 77:3,20
styles (8)
67:3 70:15,18,22 72:4
72:6,8,10
SU (1)
77:19
subject (1)
180:10
submits (1)
105:24
Subscribed (1)
186:22
subtracted (1)
80:11
Suburban (1)
50:15
success (1)
52:25
sudden (1)
175:3
sued (2)
10:2,6
suggest (2)
118:22 154:18
suggested (1)
74:7
suggestion (1)
109:22
summer (4)
65:18,21,24 168:8
summertime (1)
159:14
Super (2)
64:6 183:16
supplies (2)
21:14 124:17
supplying (1)
27:4
support (1)
20:7
supposed (1)
58:3
sure (21)
14:13,15 18:4 19:7,17
24:9 38:16 41:16
75:13 91:16 92:25
114:25 152:18
167:7,13 168:14
170:21 176:19
184:13,17 185:12

surface (2)
89:13,14
surprised (1)
159:3
surround (1)
57:6
surrounding (1)
9:7
Susan (1)
136:3
Suzanne (1)
139:23
SU12317A (1)
78:16
SU12321 (1)
112:21
SU23120 (1)
112:21
SU23120B (1)
77:20
SU2317A1 (1)
90:21
SU2321A2 (1)
79:4
SU3120B2 (2)
79:4 87:21
sworn (3)
4:3 186:22 187:11
symbol (3)
30:23,24 31:8
symbols (3)
30:11,17,18
system (12)
21:25 30:2 33:4,13
55:16 95:6 128:21
128:23 129:12,21
172:6,8
Szewczyk (1)
163:25
S-O-C-H-A (1)
39:6

T

T (3)
4:2 187:2,2
take (32)
6:7,16,18 15:11 21:12
21:13 24:17 25:8,11
26:15 29:3 34:14,25
34:25 35:3 42:2
48:11 52:16 76:12

87:11 93:11 102:10
115:3 126:17 128:3
143:19 147:12
151:15 159:25
160:3 177:8 178:22
taken (7)
14:5 48:13 93:2
126:19 127:5
152:21 177:15
takes (3)
21:11 31:19 97:22
talk (7)
36:15,17 47:4 125:18
125:24 141:19
174:25
talked (20)
9:10,14,16 14:15,22
16:20 18:3,24 23:6
65:19 69:14 113:24
118:18 130:14,15
146:13 148:15
150:25 174:7,8
talking (14)
10:23,24 23:20 45:14
65:21 100:13
123:21 149:7,24,25
166:16 170:6
177:25 180:3
taxes (1)
172:11
team (1)
106:25
Tech (1)
132:5
technician (2)
95:14,15
tedious (1)
39:21
telephone (1)
128:21
tell (26)
17:4 47:9 50:2 54:11
76:15 80:8 87:13
93:13 95:8 102:20
104:5 105:4,13
106:7 115:7 118:21
121:21 135:24
161:9 162:21 163:8
166:24 167:11
174:7 178:24 179:3
telling (5)

15:16 16:10 18:21
19:21 20:4
tells (1)
96:21
template (15)
88:9,11,11,12 96:3
97:4,5,11 98:6,11
98:15 100:2,3,4
102:21
templater (7)
54:16 95:10,16 96:2,4
96:7,8
templates (1)
97:16
templating (1)
95:19
temporarily (1)
38:4
Temporary (3)
178:12,18 190:9
ten (2)
40:18 42:10
term (2)
22:14,16
terms (9)
13:5 21:21 28:25 36:6
36:17 41:10 85:6,15
148:14
test (2)
52:7 85:17
tested (2)
85:16 167:8
testified (7)
4:5 147:25 150:19
156:21 173:14,18
182:2
testify (2)
7:9 8:18
testimony (8)
4:24 9:3,4 23:14 84:5
84:7 173:22 187:13
testing (1)
70:24
Thank (1)
19:19
theme (1)
49:15
thermal (1)
180:2
thick (2)
100:5,6

thicker (1)
119:13
thickness (2)
87:23 117:25
thin (1)
89:22
thing (21)
12:5 15:20 36:20 37:5
49:16 54:7 62:16
63:6 64:11 90:3
103:10 109:2,3,11
120:25 121:5
137:23 139:11
147:22 149:13
162:13
things (23)
5:5 6:5 7:2,3 14:8
19:11 25:18 34:13
34:13 42:25 45:10
45:16 66:7 88:10
110:22 111:6,11
118:22 166:21,22
174:3 175:5 182:17
think (80)
14:2,9,22 15:6,10
17:19 18:3,6 40:18
46:16 51:5 57:21
61:18 65:9 67:13,19
68:18 70:12 72:21
73:3,11,16 75:17
80:5 82:4,5 83:4,10
84:4 86:24,25 88:7
91:14 92:5,17,21,22
94:11 104:16 110:4
112:12,15 114:23
115:12,13 123:3,5
124:3,10,11 127:23
127:23 130:19,19
136:3,4 138:14,15
140:10 142:5
143:14 144:7
148:12 149:21
153:7 154:20,25
159:15 160:8 161:2
161:12,16 166:20
167:20 168:5,14
171:16 173:3 178:5
181:8
thinking (2)
106:23 107:5
thinks (1)

174:24
**third (4)**
78:21 90:17 138:17
138:19
**third-party (3)**
33:11 60:13 61:12
**Thomas (4)**
19:15,17 133:12
157:19
**thought (9)**
15:24 57:18 58:14
84:16 107:14
117:24 168:12
171:4,17
**thousand (1)**
27:15
**thousands (3)**
154:15 166:18,18
**three (29)**
27:13,14,16 29:4,8
31:17 33:19 35:10
35:15 38:10 40:20
43:7 44:20 45:3,8
70:12,18,22 71:11
72:6 76:24 87:22
130:19 135:5,6,20
155:13 175:11
183:23
**three-page (1)**
152:10
**throw (7)**
15:8 63:15,18 64:2,8
86:6 97:20
**thrown (1)**
97:18
**Thursday (8)**
14:10 115:12,13,15
124:11,12 153:7
173:15
**tie (2)**
107:6,10
**time (64)**
6:17 13:18 14:22
15:22 16:8 18:13
32:17 34:11 35:5
38:6 42:22 44:19
46:8 54:14 60:10,12
64:20 67:14,15
68:11,15 69:8 70:21
77:18 80:18 81:4,20
81:23 82:21 86:12

88:23 94:12 95:5
100:4,14,15,17,23
104:12 110:15,20
111:12,13 114:18
115:10 119:15
127:9,24 137:13,24
149:7 153:4 157:11
161:24 169:12
170:11 174:2,2,22
175:6 181:3 182:17
186:3,5
**tiny (1)**
102:14
**title (3)**
35:14,16,17
**titles (1)**
35:20
**today (15)**
4:23 5:5 6:2,23 7:10
8:15,18 9:3 23:14
27:6 100:13 112:10
148:10 180:8
185:10
**told (34)**
13:11 14:23 15:7 55:3
62:14 99:25 105:8
116:9 117:5 118:19
119:8,10 120:12
121:11,14 130:16
134:14 142:10
147:13 149:5 154:5
156:2 158:20
159:15 161:23
162:16 169:25
170:3,7,11,14,21
171:15,24
**Tony (9)**
126:24 127:2 129:10
129:11,16,18,23
130:15 131:8
**Tony's (1)**
131:10
**tool (3)**
25:9 36:18 39:10
**tooling (1)**
124:22
**tools (2)**
25:9 175:21
**top (4)**
44:11 48:6 57:13
108:19

**tops (2)**
57:6 60:25
**totals (1)**
42:24
**touch (2)**
74:5 75:5
**tougher (1)**
118:7
**tour (2)**
20:25 102:10
**track (8)**
41:9 51:3 52:23 54:9
128:14 130:4
137:25 183:11
**tracking (4)**
41:20,21 54:8 172:10
**trade (9)**
101:3,5,6,8,10,11,12
167:18 171:11
**trademark (5)**
110:16 111:2,5,9,22
**trademarks (1)**
179:13
**traditions (1)**
107:10
**training (8)**
24:20 33:2 34:19
65:11 102:5,16
105:9,13
**transaction (1)**
163:20
**transcript (1)**
6:25
**transcription (1)**
191:6
**transfer (1)**
126:22
**transferred (4)**
127:2 128:6 129:10
134:7
**transferring (1)**
127:16
**transport (1)**
29:24
**transported (1)**
31:22
**treat (1)**
131:8
**trend (2)**
185:2,3
**tried (4)**

13:13 140:22 141:2
175:25
**Truchel (2)**
38:20 49:20
**true (3)**
8:21 33:10 187:12
**truth (1)**
149:16
**truthfully (2)**
5:12 7:9
**try (3)**
5:18 89:8 126:14
**turn (1)**
124:17
**turned (2)**
56:25 70:15
**tweaking (1)**
41:18
**Twenty (1)**
159:19
**Twenty-three (1)**
78:6
**two (42)**
28:11,12,13,21,22
29:8 30:14 33:19,19
35:15 46:15 54:10
56:22,24 57:9,12,13
57:17,21 58:13 59:6
62:17 67:2 70:11
77:11 78:9 90:24
96:15 97:20 113:21
115:20 117:7
127:13 130:19,19
160:25 161:10,13
170:25 171:8 178:6
183:23
**two-family (1)**
37:21
**two-story (1)**
46:4
**type (2)**
53:2 122:23
**types (5)**
44:18,25 45:3,4 48:23
**typical (3)**
42:5 71:3 134:22
**typically (18)**
63:8 72:22 73:24
94:22 95:7 96:14
102:15,25 104:8
105:24 126:13

127:4 129:23 131:9
137:13,19 145:12
175:17
**T-H-O-M-A-S (1)**
19:17
**T-R-U-C-H-E-L (1)**
38:20

**U**

**Uh-huh (2)**
91:24 102:8
**ultimately (4)**
63:25 127:2 128:4,7
**Um (1)**
177:24
**um-hum (91)**
5:19 15:13 16:15
17:10,19 20:12 24:6
28:23 29:5 37:8
42:4 43:11 44:4,7
48:18,22 51:25
53:12 55:17 56:17
58:20 60:16 62:8
65:3,25 66:22,24
67:5,16 68:6,18
70:6 71:15,18 73:5
73:5,21 74:17 77:14
78:19 79:5,20 80:5
80:7,25 82:2,18
83:24 87:15 90:20
99:4 103:22 105:8
106:6 109:24 112:5
112:25 113:23
114:4,8 117:8
118:10 120:19
121:20 122:8,12
123:2,17 136:17,25
137:4 138:19 139:2
139:19,24 140:3,7
141:25 143:17
144:12,17 146:20
152:6 153:22
158:15 160:19
161:8,22 163:13
164:2 168:10
**unclear (1)**
150:17
**uncovered (1)**
119:5
**understand (6)**
5:14,16 8:17 15:14

16:9 116:18
**understanding (4)**
131:16 136:5 148:7
180:11
**understood (3)**
6:9 9:7 170:5
**undertake (1)**
16:16
**unfortunate (1)**
175:6
**unique (2)**
27:9,15
**United (3)**
1:2 7:18 8:5
**units (3)**
77:21 78:16 79:4
**University (1)**
7:25
**unresolved (1)**
177:10
**Un-huh (1)**
68:10
**upper (1)**
53:6
**upsell (1)**
171:21
**use (18)**
5:9 22:2,14,16 30:11
30:11,12 48:25
63:14 72:16 88:14
88:19,20 89:24 96:6
96:22 111:17 113:2
**uses (1)**
88:17
**usual (1)**
94:15
**usually (1)**
108:16

---

**V**

**v (1)**
191:2
**value (24)**
56:13,14,21 57:14,16
57:20 58:11 59:3,20
59:21,23 62:13,20
73:10,12,17 83:9
84:4,19 86:6 171:9
181:17,20 183:6
**values (10)**
56:15,18 58:3,21,23

59:14 62:10 63:3
73:7,9
**Value-Pak (1)**
183:16
**vanity (4)**
57:6,12 60:24 62:18
**various (4)**
27:19 70:16 73:8 74:4
**vehicles (1)**
183:17
**venture (5)**
51:20 75:11 78:5
125:16 181:9
**verbally (1)**
6:7
**Vernon (1)**
27:22
**versus (1)**
84:25
**viewed (1)**
120:14
**Virginia (1)**
158:7
**visible (1)**
96:20
**visit (7)**
115:22,23,25 119:21
120:12 129:11
183:24
**visited (2)**
12:19 184:11
**visits (1)**
115:21
**visually (1)**
96:24
**vital (1)**
139:13
**vs (1)**
1:7

---

**W**

**wait (3)**
6:12,13 97:21
**walk (1)**
29:7
**wall (5)**
16:25 29:10,13
135:11 162:9
**walls (1)**
21:2
**Walter (3)**

38:16,17 107:2
**want (17)**
6:16 7:12 53:21 57:11
59:18 70:10 89:18
91:16 94:10 118:20
118:22 125:22,24
131:22 137:24
172:19 177:8
**wanted (22)**
13:2 37:23 44:21 52:7
59:5,10 60:25 72:24
74:19 75:3 107:6,10
108:5,15,21,23
110:10,21 129:20
155:25 169:24
174:18
**wanting (1)**
179:10
**wants (3)**
123:4,8 167:10
**warehouse (12)**
15:6,10 21:10,11,13
36:16 45:15,18,19
46:4 47:2 80:11
**warehouses (1)**
27:2
**warehousing (1)**
46:11
**warm (1)**
99:17
**washable (1)**
100:6
**wasn't (7)**
17:22 86:2 110:23
136:2 150:14
155:21 181:11
**water (2)**
89:17 99:15
**way (33)**
9:8 30:6 41:15 46:24
47:10,14 56:4 57:2
58:6,14,18 59:2,17
90:4 95:17 96:17
99:6 102:9 109:12
109:17,17 117:13
117:21 119:17
120:9 128:24 147:4
147:20 149:23
166:22 170:4 173:8
187:17
**weaken (1)**

89:18
**weakening (1)**
89:11
**wearing (1)**
108:9
**website (10)**
39:3 74:10 108:16,17
113:5,9 131:14,15
132:5 168:5
**websites (7)**
25:5,5 39:9 40:6 74:4
175:19,21
**Wednesday (1)**
14:10
**week (5)**
43:4,5 44:2 114:6
166:15
**weekday (4)**
42:6,7,8,9
**weekend (6)**
42:11,13,14,17,19
175:23
**weekly (3)**
42:25 43:7 81:12
**weeks (2)**
44:2,20
**weird (1)**
134:14
**welcome (1)**
169:16
**went (1)**
110:25
**Westchester (3)**
32:12 50:14,18
**wet (1)**
99:20
**we'll (5)**
6:25 62:18 96:14,16
138:10
**we're (26)**
9:25 13:11 16:2 38:5
38:7 46:6,7 52:15
54:9 69:19 74:9,11
95:23 98:5 129:21
147:5 150:6 166:12
166:16 172:15
175:16 177:25
179:22,24 180:3,4
**we've (15)**
10:6 19:10 20:3 32:16
56:18 70:10 83:3

89:18
**weakening (1)**
89:11
**wearing (1)**
108:9
**website (10)**
39:3 74:10 108:16,17
113:5,9 131:14,15
132:5 168:5

99:10 100:12 111:8
131:21 154:20
155:3 156:19 175:3
**WHEREOF (1)**
187:19
**white (1)**
121:25
**wholesalers (3)**
26:24,25 27:7
**WHP (1)**
1:7
**William (1)**
178:15
**windowsill (1)**
137:19
**wintertime (1)**
99:16
**witness (8)**
4:3 49:5 92:23 187:9
187:13,19 188:3
191:4
**Wojcik (3)**
145:8,9,10
**Wojtach (7)**
9:18,21,22,23,24
66:11 144:16
**Wolosik (2)**
19:15 157:19
**wondering (2)**
121:10 174:21
**wooden (2)**
48:5 89:7
**word (1)**
106:2
**words (2)**
26:25 73:12
**work (25)**
13:14 37:12 38:11
49:21 97:9,13
128:17,19,24 129:3
137:17,20 138:7,12
138:20 141:13,16
143:4 145:4,16
151:19 158:6 161:5
163:22 172:7
**worked (2)**
45:24 177:13
**working (11)**
14:11 25:15 123:6
129:24 133:3,5,6
157:11,12 179:24

---

180:5
**works (3)**
  39:9 47:14 143:24
**world (1)**
  180:15
**worries (1)**
  182:16
**worse (2)**
  84:18 171:13
**worth (2)**
  61:7 73:11
**wouldn't (11)**
  84:10 111:14 135:2
  142:14 147:19
  149:23 150:2 171:5
  171:13,23 172:2
**wrapped (1)**
  48:9
**write (3)**
  97:12 100:5,10
**written (4)**
  17:12,18 105:10,12
**wrong (1)**
  98:3
**W-O-L-O-S-I-K (1)**
  19:18

---
**X**
**X (5)**
  1:22 2:13 187:6,24
  188:2

---
**Y**
**yard (12)**
  26:18 30:24 31:14,15
  31:16 104:12
  145:18,21,22,23,25
  146:11
**yeah (24)**
  17:18,20 27:17 35:11
  45:15 53:15 63:23
  64:4 67:13,14 73:10
  73:12 74:2 77:14
  81:9 82:12 91:24
  104:21 115:19
  133:9 136:9 143:25
  150:11 160:10
**year (2)**
  101:7,7
**years (22)**
  7:19 24:10 28:11,12

28:13,21,22 33:19
  33:20 34:7,24 35:10
  35:10,11,15,15
  99:12 111:8 130:21
  166:16 175:12
  178:6
**Year's (3)**
  15:12 16:8 18:16
**yesterday (2)**
  153:6,6
**York (11)**
  1:3 2:16 3:7,7 50:7,11
  164:18 172:16
  187:3,5,8

---
**Z**
**zone (3)**
  49:24 50:17 53:9
**zones (5)**
  49:25 50:7,8,9,10

---
**$**
**$1,000 (1)**
  57:15
**$200 (1)**
  59:22
**$30,000 (1)**
  60:24
**$300 (1)**
  60:4
**$360 (1)**
  56:13
**$40,000 (1)**
  50:3
**$500 (1)**
  59:10
**$540 (1)**
  56:14
**$600 (1)**
  59:11

---
**0**
**00024 (1)**
  120:8
**00027 (2)**
  71:17 123:16
**00187 (2)**
  151:11 189:15
**00193 (3)**
  61:23 62:2 188:22
**00210 (1)**

160:13
**00213 (3)**
  61:24 62:3 188:22
**00237 (2)**
  164:9,12 190:6
**00240 (3)**
  164:10,13 190:6
**00241 (1)**
  123:23
**00244 (1)**
  152:20
**0033 (3)**
  93:5,7 189:9
**0035 (3)**
  76:6,8 188:25
**0040 (3)**
  76:6,9 188:25
**0041 (3)**
  87:5,7 189:6
**0043 (3)**
  87:5,8 189:6
**0162 (2)**
  142:23 189:12
**0171 (2)**
  142:24 189:12
**0179 (2)**
  157:25 189:21
**0186 (2)**
  158:2 189:21
**0193 (2)**
  151:12 189:15
**0194 (2)**
  163:4 189:24
**0195 (2)**
  163:5 189:24
**06 (4)**
  75:19,20,21,22
**07 (2)**
  75:21,22
**07-cv-11278 (1)**
  1:7
**07054 (1)**
  3:13
**07405 (1)**
  4:22

---
**1**
**1 (5)**
  30:24 71:14 115:4
  125:23 191:5
**1a (1)**

27:22
**1st (1)**
  18:17
**1,000 (2)**
  27:9,17
**1,200 (1)**
  44:3
**1,500 (1)**
  176:16
**1,900 (1)**
  79:24
**1,992 (1)**
  79:3
**1:14 (1)**
  2:6
**10 (6)**
  61:21,25 64:13 77:6
  160:4 188:20
**10th (3)**
  78:10 82:14 83:21
**10/27 (1)**
  64:17
**100 (5)**
  47:19,19 168:14
  184:9,10
**10022-4690 (1)**
  3:7
**11 (10)**
  1:16 2:5 75:24 76:7
  76:14 140:6 178:15
  179:4 188:23 191:3
**11th (2)**
  179:16 180:7
**1122R (1)**
  31:6
**12 (4)**
  87:3,6,13 189:4
**123 (1)**
  56:11
**12321A (1)**
  77:19
**13 (4)**
  93:4,6,13 189:7
**13th (2)**
  182:20,22
**14 (3)**
  142:19,22 189:10
**14th (2)**
  11:21 187:20
**142 (1)**
  189:12

15 (5)
  4:21 151:6,10,17
  189:13
**151 (2)**
  160:23 189:15
**152 (1)**
  189:18
**15245B (1)**
  1:23
**157 (1)**
  189:21
**16 (18)**
  92:17 101:6 118:6
  119:12 152:8,12,24
  159:9,11,13,20,23
  160:17 170:13,15
  171:3,10 189:16
**161 (1)**
  160:23
**162 (1)**
  142:21
**163 (1)**
  189:24
**164 (1)**
  190:6
**165 (1)**
  144:22
**169 (1)**
  145:17
**17 (7)**
  86:24 92:16,22
  157:21,24 160:8
  189:19
**171 (1)**
  142:21
**178 (1)**
  190:10
**179 (1)**
  157:22
**18 (16)**
  86:24,24,25 91:2
  92:21,22,22 101:6
  159:11,20,20
  162:25 163:3,10
  170:15 189:22
**18th (1)**
  107:21
**180 (1)**
  43:8
**186 (1)**
  157:23

**187 (1)**
151:8
**19 (3)**
164:8,11 190:4
**193 (1)**
151:9
**194 (1)**
163:2
**195 (1)**
163:2

_____
**2**

**2 (5)**
17:3 31:2 43:25
125:25 191:6
**2D (1)**
175:24
**2nd (1)**
64:18
**2,000 (1)**
79:24
**2,300 (1)**
78:15
**2,688 (1)**
78:16
**2,796 (1)**
77:20
**2,865 (1)**
79:4
**20 (6)**
42:10 91:2 178:10,16
178:24 190:7
**200 (2)**
43:10 60:4
**2000 (1)**
28:8
**2001 (4)**
24:4,5 28:6 32:24
**2003 (10)**
61:18 64:17,24 66:2
66:11,18 100:18,20
133:10,11
**2004 (8)**
51:20,22 61:18 66:21
67:8,10,15,21
**2005 (4)**
28:14,16 51:22 67:25
**2005/2006 (1)**
28:15
**2006 (13)**
28:18 64:18 68:3,4,9

68:12,16 69:5 94:7
94:8,9 133:8,11
**2006/2007 (1)**
166:17
**2007 (23)**
11:21 65:22 77:15
78:10,22 80:16,24
81:4,7,16 106:20
112:4 115:24,24
119:22 132:22
136:23 138:25
165:11,11 168:8
182:21,22
**2008 (16)**
1:16 2:5 17:8 18:17
18:17 137:3,9 139:5
152:11,14 178:15
179:5 186:23
187:21 189:18
191:3
**21 (2)**
78:6 91:22
**23 (2)**
31:3 91:21
**23rd (3)**
78:22,25 79:2
**2317 (1)**
77:3
**2321 (2)**
91:19 92:4
**23210-D9 (1)**
174:13
**246 (1)**
152:20
**250 (2)**
43:9 118:6
**2688 (1)**
77:3
**27th (3)**
115:24 119:22 136:23

_____
**3**

**3 (1)**
191:6
**3D (4)**
175:19,21,22,23
**30 (2)**
42:16 43:6
**300 (7)**
43:8,9,10,25 59:21
67:2 166:15

**31 (2)**
152:14 189:18
**31st (1)**
152:11
**32 (1)**
71:4
**36.93 (1)**
72:13
**360 (5)**
58:2,10,22,24 59:2
**37 (1)**
71:2
**399 (1)**
3:6

_____
**4**

**4 (3)**
17:8 106:5 188:4
**4th (4)**
17:10,15,22 18:17
**40 (1)**
43:22
**400 (1)**
44:6
**488 (1)**
174:15

_____
**5**

**5 (1)**
153:15
**5,000 (1)**
29:21
**5,500 (1)**
44:19
**5,800 (1)**
44:22
**5:10 (1)**
186:5
**50 (2)**
43:6 44:5
**50/50 (1)**
43:22
**5001 (1)**
27:24
**51 (1)**
37:14
**540 (5)**
58:2,12,22,24 59:5
**576 (1)**
77:19

_____
**6**

**6 (3)**
2:11 3:12 135:24
**6th (1)**
115:24
**6,000 (4)**
44:19,22,22 45:7
**60/40 (1)**
43:23
**600 (1)**
44:6
**61 (1)**
188:22

_____
**7**

**7 (4)**
14:18 121:19 123:22
173:17
**7th (3)**
137:3,9 139:4
**70 (2)**
27:25 48:17
**76 (1)**
188:25

_____
**8**

**8 (2)**
139:18 141:22
**8th (1)**
138:25
**800 (1)**
44:2
**8455R (1)**
118:5
**87 (1)**
189:6

_____
**9**

**9 (1)**
160:22
**9,000 (1)**
79:18
**93 (1)**
189:9
**984 (2)**
53:7,7
**99 (1)**
104:12